UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

In Re:

MANIX HOLDINGS, LLC,

Case No.: 6:17-bk-04209-KSJ
Chapter 11

*Debtor.*

_____/

## NEGATIVE NOTICE FOR
## APPLICATION OF
## LANIGAN & LANIGAN, PL ATTORNEYS FOR
## DEBTORS AND DEBTORS IN POSSESSION
## FOR AWARD OF COMPENSATION FOR SERVICES
## RENDERED AND REIMBURSEMENT OF EXPENSES FOR
## THE PERIOD OF JUNE 22, 2017 THROUGH MARCH 9, 2018

### NOTICE OF OPPORTUNITY TO OBJECT
### AND REQUEST FOR HEARING

Pursuant to Local Rule 2002-4, the Court will consider the relief requested in this paper without further notice or hearing unless a party in interest files a response within 21 days from the date set forth on the attached proof of service, plus an additional three days for service if any party was served by U.S. Mail.

If you object to the relief requested in this paper, you must file a response with the Clerk of Court at United States Courthouse, 400 W. Washington Street, Orlando, Florida, and serve a copy on the movant's attorney, Roddy B. Lanigan, Esq., 831 West Morse Blvd, Winter Park, FL 32789 and any other appropriate persons within the time allowed, If you file and serve a response within the time permitted, the Court will either schedule and notify you of a hearing, or consider the response and grant or deny the relief requested without a hearing.

If you do not file a response within the time permitted, the Court will consider that you do not oppose the relief requested in the paper, will proceed to consider the paper without further notice or hearing, and may grant the relief requested.

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION


In Re:

MANIX HOLDINGS, LLC,

         *Debtor.*

Case No.: 6:17-bk-04209-KSJ
Chapter 11

_____/

*Cover Sheet per Local Rule 2016-1*

**APPLICATION OF
LANIGAN & LANIGAN, PL ATTORNEYS FOR
DEBTORS AND DEBTORS IN POSSESSION
FOR AWARD OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR
THE PERIOD OF JUNE 22, 2017 THROUGH MARCH 9, 2018**

| | | | |
|---|---|---|---|
| Name of Applicant: | Lanigan & Lanigan, P.L. | | |
| Services Provided to: | Debtor, Manix Holdings, LLC | | |
| Date of Retention: | June 26, 2018 | | |
| Period for this Application: | June 26, 2018 through March 9, 2018 | | |
| Amount of Compensation Sought: | $259,865.00 | | |
| Amount of Expense Reimbursement: | $2,583.05 | | |
| Total Amount Requested: | $262,448.05 | | |
| Retainers - Original Amount: | $20,000.00 | Current Balance: | 0 |
| Net Amount Requested: | $242,448.05 | | |

This is an: ■ interim ☐ final application.

Prior applications:  None.

2

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

In Re:

MANIX HOLDINGS, LLC,                    Case No.: 6:17-bk-04209-KSJ
                                        Chapter 11
     *Debtor.*

_____/

### APPLICATION OF
### LANIGAN & LANIGAN, PL ATTORNEYS FOR
### DEBTORS AND DEBTORS IN POSSESSION
### FOR AWARD OF COMPENSATION FOR SERVICES
### RENDERED AND REIMBURSEMENT OF EXPENSES FOR
### THE PERIOD OF JUNE 22, 2017 THROUGH MARCH 9, 2018

## I.    SUMMARY OF TIME SPENT

| NAMES OF PROFESSIONALS/ PARAPROFESSIONALS | HOURS BILLED CURRENT APPLICATION | RATE | TOTAL FOR APPLICATION |
|---|---|---|---|
| **ATTORNEYS:** | | | |
| Roddy B. Lanigan, Esq. (RL) | 651.5 | $350.00 | $228,025.00 |
| Eric A. Lanigan, Esq. (EL) | 62.4 | $350.00 | $21,840.00 |
| **PARAPROFESSIONALS:** | | | |
| Elena Velez (EV) | 80 | $125.00 | $10,000.00 |
| **TOTALS:** | | | |
| ATTORNEYS | 713.9 | | $249,865.00 |
| PARAPROFESSIONALS | 80 | | $10,000.00 |
| ALL: | | | $259,865.00 |

## II.    NARRATIVE SUMMARY

    1.    <u>Petition Date.</u>  This case was filed on June 26, 2017 (the "Petition Date").

2.    <u>Order Authorizing Employment of Counsel</u>. On July 28, 2017, this Court authorized the employment of Roddy B. Lanigan, Esq. and Eric A. Lanigan, Esq. and their firm Lanigan & Lanigan, PL (hereinafter, "Lanigan") to act as legal counsel for the Debtor (Doc. No. 30). Lanigan began providing bankruptcy legal services to the Debtor in Possession prior to filing of the petition.

3.    <u>Terms and Conditions of Employment and Compensation</u>.

a.    <u>Hourly</u>. Lanigan is employed by the Debtor as its general bankruptcy counsel in this case with compensation to be based on Lanigan's hourly rates as listed in the engagement agreement: $350.00 per hour for attorneys and $125.00 per hour for paralegals. The Declarations of Attorney lay out the parameters of representation and are incorporated herein by reference. (Doc Nos. 34 and 35).

b.    <u>Sharing of Compensation</u>. Except as provided in Bankruptcy Code §504(b), Lanigan has not shared nor agreed to share any compensation or reimbursement with another person or received by another person.

c.    <u>Payments Made or Promised</u>.

(i)    Subject to approval of the Bankruptcy Court, the Debtor has paid or agreed to pay Lanigan for services rendered or to be rendered by Lanigan in connection with this case as follows:

(A)    Reasonable compensation for actual necessary services rendered by Lanigan, considering the nature, extent and value of such services, taking into account all relevant factors;

(B)    Reimbursement for actual, necessary expenses;

(ii)    a total of $20,000.00 was paid as a retainer (the "Retainer").

4

       d.     Source. The retainer was paid by the a third-party, Mr. Ray Masoud.

       e.     Status of Retainer. In the order authorizing employment of attorney, the Court authorized Lanigan to bill against the Retainer in the ordinary course towards compensation for professional services and reimbursement of expenses without further order, but subject to a final review and approval by the Court. Pursuant to that order, the Retainer has been exhausted and fees and costs have exceeded the amount of the prepetition retainer.

       f.     Caps and Limitations. Except as set forth above, there are no caps or limitations on fees or other charges.

      4.     Lanigan's Hourly Rates. The attorneys and paralegals assigned to this cases and their hourly rates are as follows:

| ATTORNEYS/PARAPROFESSIONALS | RATE |
|---|---|
| **ATTORNEYS:** | |
| Roddy B. Lanigan, Esq. (RL) | $350.00 |
| Eric A. Lanigan, Esq. (EL) | $350.00 |
| **PARAPROFESSIONALS:** | |
| Elena Velez (EV) | $125.00 |

      5.     Application Interval. This application is an interim application that will be supplemented for time and expenses incurred from and after March 9, 2018.

      6.     Time period of this application. This is an application for the period June 22, 2017 through March 9, 2018.

      7.     Prior Review. The Debtor has been served with a copy of this application and has signed this application.

**III    CASE STATUS**

A.    Preliminary Statement. This case is a liquidation case. A Plan, accompanied by a Disclosure Statement, was filed on January 25, 2018 (Doc. Nos. 91 and 92). An amended Plan, accompanied by and amended Disclosure Statement, was filed on March 6, 2018 (Doc. Nos. 108 and 109). The Plan may be amended further. As of the date of the last status conference, quarterly fees have all been paid in full. As of the date of the last status conference, monthly operating reports have all been filed. It is expected that all quarterly fees will have been paid, if any, by April 11, 2018. It is further expected that any further monthly operating reports will be filed, if any, by April 11, 2018.

B.    Project Summary. A copy of Lanigan's detailed time is attached hereto at Exhibit "A". Lanigan seeks compensation and reimbursement for the activity in the detailed time entries related to, the following projects/tasks:

1.    Pre-Petition (PP).

a.    Project description: This category dealt with the work leading up to the filing of the Debtor's petition and the work involved but was not limited to the following subjects:

Researching applicable law related to liquidating plan in Chapter 11,
Researching applicable law related to Section 363 asset sale,
Reviewing corporate documents of Debtor,
Internal meetings / discussions at Lanigan,
Reviewing requirements for Emergency Chapter 11 filings, and
Communicating and meeting with Debtor.

b.    Summary of time/professional and compensation requested.

| ATTORNEYS/PARAPROFESSIONAL | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Roddy B. Lanigan, Esq. (RL) | $350.00 | 19.3 | $6,755.00 |
| Eric A. Lanigan, Esq. (EL) | $350.00 | 5.2 | $1,820.00 |
| TOTAL: | | 24.5 | $8,575.00 |

2.    Asset Disposition / Sale (AD).

    a.    Project description:    This category dealt with the sale of the

Debtor's hotel located at 7491 W. Irlo Bronson Memorial Highway, Kissimmee, Florida

(the "Hotel") and the work involved but was not limited to the following subjects:

Advising, communicating, and meeting with the Debtor regarding the sale of Hotel,
Communicating and meeting with Banco Inbursa's Counsel (Secured Lender) on all matters related to sale of Hotel,
Seeking out and engaging real estate professionals to sell the Hotel
Negotiating terms of real estate commissions regarding sale of Hotel,
Seeking out opinions regarding the Hotel's value,
Assist in answering prospective purchaser's questions regarding purchasing a hotel under Section 363 of the U.S. Bankruptcy Code,
Communicating, negotiating with, and meeting with prospective purchasers and their respective legal counsels,
Communicating with Debtor's realtor regarding sale of Hotel,
Communicating with prospective purchaser's realtors regarding sale of the Hotel,
Reviewing and transmitting due diligence materials to prospective purchasers of the Hotel,
Processing and dealing with due diligence requests from prospective purchasers,
Deal with all matter of legal issues and/or disputes with counsel for potential purchasers,
Communicating with the City of Kissimmee and Osceola County, Florida regarding the sale of the Hotel,
Advising, communicating, and meeting with Debtor regarding the removal/eviction of Hotel guests and squatters prior to closing of sale of Hotel,
Conducting research regarding Hotel evictions,
Developing plan to remove all guests and squatters from Hotel prior to closing.
Preparing, reviewing, changing, and amending real estate contracts for sale of Hotel,
Negotiating terms of sale with prospective purchasers of Hotel, and
Advising, communicating, and meeting with Debtor regarding closing of Hotel sale.

    b.    Summary of time/professional and compensation requested.

| ATTORNEYS/PARAPROFESSIONAL | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Roddy B. Lanigan, Esq. (RL) | $350.00 | 352.5 | $123,375.00 |
| Eric A. Lanigan, Esq. (EL) | $350.00 | 25 | $8,750.00 |
| TOTAL: | | 377.5 | $132,125.00 |

3.    Business Operations (BO).

    a.    Project description: Work involved but was not limited to the

following subjects:

Advising Debtor on the day to day business operations of the Hotel.

b.      Summary of Time/professional and compensation requested.

| ATTORNEYS/PARAPROFESSIONAL | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Roddy B. Lanigan, Esq. (RL) | $350.00 | 7.1 | $2,485.00 |
| Eric A. Lanigan, Esq. (EL) | $350.00 | 0.0 | 0.0 |
| TOTAL: | | 7.1 | $2,485.00 |

4.      General Case Administration (CA).

a.      Project description: Time entries were allocated in large part to this

category where no other more specific category appeared to apply. Work involved but was

not limited to the following subjects:

Communicating and meetings with creditors and creditors' counsel,
Communicating and meetings with Debtor's principals,
Communicating and meetings with Debtor's bookkeepers,
Communicating with the Office of the U.S. Trustee,
Preparing for and attending Initial Debtor Interview and 341 meeting of creditors,
Preparing for and attending Case Management Conferences and/or Hearings,
Complying with information and document requests from U.S. Trustee,
Preparing and filing of schedules, statements and amendments thereto,
Preparing motions, applications, and papers for the filings with the Court,
Consulting with clients on the opening /closing of bank accounts,
Addressing First Day Issues,
Addressing Automatic Stay Issues,
Researching possible/potential creditors, and
Filing review and administration.

b.      Summary of Time/professional and compensation requested.

| ATTORNEYS/PARAPROFESSIONAL | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Roddy B. Lanigan, Esq. (RL) | $350.00 | 253.7 | $88,795.00 |
| Eric A. Lanigan, Esq. (EL) | $350.00 | 19.5 | $6,825.00 |
| Elena Velez (EV) | $125.00 | 80 | $10,000.00 |
| TOTAL: | | 353.2 | $105,620.00 |

5.    Professional Applications (PA).

a.    Project description: Work involved but was not limited to the following subjects:

Retaining of Lanigan as counsel to the Debtor in Possession,
Working on the Debtor's Realtor's application; and
Preparing of this fee application.

b.    Summary of Time/professional and compensation requested.

| ATTORNEYS/PARAPROFESSIONAL | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Roddy B. Lanigan, Esq. | $350.00 | 3.5 | $1,225.00 |
| Eric A. Lanigan, Esq. | $350.00 | 0.0 | 0.0 |
| TOTAL: | | 3.5 | $1,225.00 |

6.    Cash Collateral (CC).

a.    Project description: Work involved but was not limited to the following subjects:

Negotiating and communicating with counsel for Banco Inbursa, SA,
Preparing and filing of motions for use of cash collateral,
Researching adequate protection / cash collateral issues, and
Preparing for and appearing at hearings on these issues.

b.    Summary of Time/professional and compensation requested.

| ATTORNEYS/PARAPROFESSIONAL | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Roddy B. Lanigan, Esq. | $350.00 | 9.2 | $3,220.00 |
| Eric A. Lanigan, Esq. | $350.00 | .3 | $105.00 |
| TOTAL: | | 9.5 | $3,325.00 |

7.    Plan & Disclosure Statement (PDS).

a.    Project description: Work involved but was not limited to the following subjects:

Preparing plan and disclosure statement,

9

Preparing amended plan and disclosure statement,
Motion to extend time for exclusivity,
Reviewing and revising claims analysis spreadsheets,
Negotiating and communicating with creditors' counsels

      b.      Summary of Time/professional and compensation requested.

| ATTORNEYS/PARAPROFESSIONAL | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Roddy B. Lanigan, Esq. | $350.00 | 6.2 | $2,170.00 |
| Eric A. Lanigan, Esq. | $350.00 | 12.4 | $4,340.00 |
| TOTAL: | | 18.6 | $6,510.00 |

## IV.    **REIMBURSEMENT FOR ACTUAL, NECESSARY EXPENSES**.

Below is a summary of the actual, necessary out-of-pocket expenses incurred by

Lanigan as counsel for the Debtor and Debtor-in-Possession:

| ITEM | AMOUNT |
|---|---|
| Total Filing Fee | $1,717.00 |
| Total Amendment Fees | $305.00 |
| Total Postage Fees | $561.05 |
| TOTAL: | $2,583.05 |

Lanigan seeks reimbursement of these costs.

V.    **Evaluation Standards**.   In determining the amount of reasonable

compensation to be awarded, the court should consider the nature, extent and value of

services rendered, taking into account all relevant factors, including the factors set forth in

*Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974) which are as

follows:

      i)     Time and Labor Required. Lanigan has acted as bankruptcy counsel

for the Debtor since the petition date. Lanigan has worked diligently to expeditiously

10

complete work assignments on the case. Lanigan has spent a total of 793.9 hours in rendering services to Debtor.

ii)    Novelty and Difficulty of Questions.

(1)    Business of Debtor.    Debtor was a tourist hotel serving the tourist needs of Central Florida.

(2)    Precipitating Factors.  As previously stated, Debtor's only asset was the Hotel. Debtor had significant equity in the Hotel. The Hotel was up for sale. The Hotel was also in commercial foreclosure proceedings in Osceola County, Florida. The secured Lender, Banco Inbursa, SA had filed a motion for summary judgment in the foreclosure case and was scheduling the motion for hearing when the bankruptcy was filed. Under court order in the foreclosure proceedings, the Debtor was to pay Banco Inbursa, SA monthly protection payments of $40,000.00. Additionally, under said state court order, Banco Inbursa, SA could take immediate possession of the Hotel in the event of non-payment on one of the monthly payments. In June 2017, the Debtor became unable to financially meet this monthly obligation. Rather than lose the Hotel, and all equity in the Hotel, the Debtor filed for Chapter 11 protection in order to liquidate. Without liquidation in Chapter 11, neither the Debtor nor its creditors could benefit from its equity position.

iii)    Skill Necessary to Properly Perform Legal Services.    The representation by Lanigan involved a high degree of skill due to: (i) the complexity of the Debtor's financial affairs; (ii) the initial lack of information about the Debtor's debt and business affairs; (iii) the fact that the Debtor had no alternative option but to sell the Hotel under Section 363; (iv) the short time which the Debtor was afforded by Banco Inbursa,

SA to sell the Hotel pursuant to Section 363 at a market price; (v) negotiations with all creditors, and (vi) communications and negotiations with potential purchasers of the Hotel.

iv)     Preclusion of Other Employment Due to Acceptance of Case. Representation in this case involved a considerable commitment of the resources of Lanigan. This matter took up a majority of Lanigan's time during the periods addressed herein. Lanigan has a busy legal practice, offers professional services that are in demand by others, and was precluded from taking other employment during this period because of the time demands of this case. In sum, in addition to having to complete all the administrative tasks of the bankruptcy process, Lanigan had to complete the marketing, sale, and closing of a multimillion dollar hotel asset in a matter of months. This took a considerable about of time.

v)      Customary Fee. The fees requested in this case are below the current rates charged by Lanigan for legal services of a similar nature. Roddy B. Lanigan's rate is currently $375.00 per hour and Eric A. Lanigan's rate is $425.00 per hour.

vi)     Fees Fixed or Contingent. Lanigan did not intend to undertake representation on the basis of a contingent fee. Lanigan requests allowance of reasonable fees based on Section 330 and 331 of the Bankruptcy Code and the fee agreement existing between Lanigan and the Debtor.

vii)    Time Limitations Imposed by Case. There were unique time limitations imposed by the circumstances of the case. The Secured Lender, Banco Inbursa, SA made clear to the Debtor that they would only refrain from moving for relief from stay for a period of approximately six (6) months from the date of petition. Debtor and Lanigan worked diligently within this six (6) month time frame to get the Hotel sold in bankruptcy.

Had the undersigned been unable to get the Hotel sold under these tight timeframes, it is likely Banco Inbursa, SA would have moved for relief from stay, the case would have been dismissed, and the remaining creditors would have been left without any means of recovery. Thus, the case required much of the Lanigan's attention and reources during the limited time afforded.

        viii)    Amount Involved and the Results Obtained. The amounts involved in this case were large in comparison to the fees charged and compensation sought. The Hotel sold for $8,550,000.00. After closing costs and payment to Banco Inbursa, SA, the Estate is left with $3,123,248.60 to pay creditors. Lanigan and Debtor negotiated a 1% fee to the Estate's realtor, Terry Hatfield. Hatfield was paid $85,500.00 at closing as opposed to the customary 6% real estate commission fee of $513,000.00. Lanigan's fees and costs are $242,448.05 after application of the retainer. Lanigan's and Hatfield's combined fees are $185,052.00 below what would have been paid to a realtor under a normal 6% real estate transaction. The Debtor obtained a successful result. Because of the efforts of Lanigan, Debtor was able to sell the Hotel within the time limits discussed herein and is now in the process of liquidation. As it relates to the Estate, and the ability to pay creditors of the Estate, the case is already effectively guaranteed to be successful. In sum, without the filing of the bankruptcy and sale of the Hotel under Section 363, only one creditor would have ended up being paid by the Debtor: Banco Inbursa, SA. Lanigan's efforts have considerably assisted, aided, and benefited the Estate.

        ix)    Experience, reputation, and ability of attorneys. Roddy B. Lanigan, Esq. has been practicing law since 2007 in the State of Florida and has been a member of this Court since that time. During that time, he has been involved directly or indirectly

with innumerable cases within this Court. Eric A. Lanigan, Esq. has been practicing law in the State of Florida since 1976 and has been a member of this Court since that time. During that time, he has been involved directly or indirectly with innumerable cases within this Court. Together, the Lanigans' have 53 years of combined legal experience in state and federal courts. Lanigan believes their reputation in the community is sound. Lanigan is in good standing with the Florida Bar. Lanigan believes that their actions of successfully steering this matter through the Section 363 process speaks to their abilities.

x) <u>Undesirability of the Case.</u> Because of the required commitment of considerable time as discussed herein, this case has caused Lanigan to defer work and refuse work on other matters. Had Lanigan not taken this case then all time billed herein would have been billed to other clients or would have been spent working on their contingency related matters. Lanigan has experienced delay in payment of fees and costs and assumed a substantial risk of non-payment if the case proved unsuccessful. The delay in payment of Lanigan's fees further reduces the value of any award. In *Missouri v. Jenkins*, 109 S.Ct. 2463 (1989), the Court recognized that delay in payment may justify an enhancement of a fee award where the applicable statute authorizes a "reasonable attorneys' fee." This case is not otherwise undesirable.

xi) <u>Nature and Length of Professional Relationship with Debtor.</u> Lanigan conferred with the Debtor regarding the filing of this case. Lanigan has no other prior professional relationship with the Debtor, other than representing them briefly in their foreclosure action.

14

xii)     Awards in Similar Cases.    Based on the foregoing factors, the amount requested is well within the range of awards for similar services within the Middle District of Florida.

**VI.     DECLARATION.**  The undersigned offers this declaration under penalty of perjury in support of the foregoing Application of Attorneys for the Debtor for Award of Compensation for Services Rendered and Reimbursement of Expenses:

A.     I am a member of Lanigan & Lanigan, PL ("Lanigan"), a Florida corporation engaged in the practice of law, and in that capacity have control over the books and records of Lanigan relating to the matters set forth herein, which books and records are kept and maintained by Lanigan in the ordinary course of its business.  I make this declaration based upon personal knowledge of the matters set forth herein.

B.     I am the billing and responsible attorney assigned by Lanigan to represent the Debtor.  I was admitted to the Florida Bar in 2007 and to the bar of the United States Bankruptcy Court in 2007.  I am also admitted to the U.S. District Courts for the Middle and Southern Districts of Florida, and the United States Court of Appeals for the Eleventh Circuit.

C.     Compensation being sought by the Application is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11.

D.     I billed this case at the hourly rate of $350.00, which does not exceed hourly rates charged by practitioners with comparable experience, qualifications and expertise in the Orlando area.

E.     The foregoing application of Lanigan is true and correct.

15

Dated: March 21, 2018.

> /s/ Roddy B. Lanigan
> Roddy B. Lanigan
> Fla. Bar No. 0041331
> LANIGAN & LANIGAN, PL
> 831 West Morse Boulevard
> Winter Park, Florida 32789
> Telephone:    (407) 740-7379
> Fax:          (407) 740-6812
> Email: roddy.lanigan@laniganpl.com
> Attorneys for the Debtors

## DECLARATION OF DEBTOR'S REPRESENTATIVE

I HEREBY CERTIFY, on March 21, 2018, that I have been served a copy of this

Payment Application by Lanigan, that I have read and reviewed the foregoing Payment

Application, and the Payment Application's exhibits in their entirety, and that I believe the

attorneys' fees and costs listed therein to accurately reflect the work performed and costs

incurred in the case by Lanigan. I further certify that I believe the attorneys' fees and costs

listed in the Payment Application to be just and reasonable under the circumstances of this

case.

Jill Masoud, *as manager of Brouse Hotel Group,*
*LLC which is managing member of Manix Holdings,*
*LLC*

# EXHIBIT "A"

# EXHIBIT "A"

# EXHIBIT "A"

## ACTIVITY / EXPENSE RECORD

Client:     Manix Holdings
Matter:     Bankruptcy
Attorney:   RL / EL
Rate:       713.9 HRS @ $350.00 PH

| DATE[1] | ACTIVITY TYPE | ACTIVITY | TIME | ATTORNEY |
|---|---|---|---|---|
| 6/22/17 | PP | T/C W/ RM RE CH 11 FILING; RESEARCH CHAPTER 11 LIQUIDATING PLAN UNDER 363; MTG W/ EAL RE; REVIEW APPLICABLE DOCS | 4.1 | RL |
| 6/23/17 | PP | REVIEW 363 LIQUIDATION PROCEDURES | 1.1 | RL |
| 6/23/17 | PP | E/M FRM JM RE BK; R/R FILE | .2 | RL |
| 6/23/17 | PP | E/M FRM RM/JM RE MANIX DEBTS; R/R FILE | .2 | RL |
| 6/23/17 | PP | PREPARE FOR ATTEND MTG W/ DEBTOR RE 363 BK; REVIEW APPLICABLE LAW PROCEDURES ETC FOR MTG.; R/R FILE | 2.6 | RL |
| 6/24/17 | PP | REVIEW CORP DOCS OF DEBTOR; REVIEW FORECLOSURE / RECEIVER PLEADINGS IN STATE COURT ACTION; REVIEW FLA. LLC STAT.; REVIEW 363 LAW AND PROCEDURES IN ANTICP OF CH 11 FILING | 6.4 | RL |
| 6/24/17 | PP | R/R FORELOSURE PLEADINGS AND FILE IN ANTICIPATION OF MEETING WITH RL | 2.7 | EL |
| 6/24/17 | PP | RESEARCH GOOD FAITH FILINGS CHAPTER 11 | 1.2 | EL |
| 6/24/17 | PP | TXT W/ RM RE ONGOING; T/C W/ RM ONGOING | .2 | RL |
| 6/24/17 | PP | E/M FRM JM/RM RE MANIX TAXES | .3 | RL |
| 6/24/17 | PP | MTG W/ RL EL RE DEC TO FILE CH 11; GOOD FAITH FILING ISSUES ETC.; R/R FILE | 1.3 | RL |
| 6/24/17 | PP | MTG W/ RL EL RE DEC TO FILE CH 11; GOOD FAITH FILING ISSUES ETC.; R/R FILE | 1.3 | EL |
| 6/25/17 | PP | REVIEW REQ OF EMER CH 11 FILING | 1.1 | RL |
| 6/25/17 | PP | T/C W/ RM RE ONGOING | .2 | RL |
| 6/25/17 | PP | PREPARE BK DOCS FOR SIGNATURE BY CLTS | 1.5 | RL |
| 6/25/17 | PP | TXT FRM RM RE BK | .1 | RL |
| 6/26/17 | CA | PREPARE AND FILE EMERGENCY PETITION; COORDINATE SIGNING W/ CLIENTS; REVIEW PETITION W/ DEBTOR | 3.6 | RL |
| 6/26/17 | CA | T/C W/ RH RE BROUSE | .2 | RL |
| 6/26/17 | CA | MTG W/ EAL TO DISCUSS ONGOING CH 11 STRATEGY AND CASE PLAN; REVIEW FILE | 1.5 | RL |
| 6/26/17 | CA | MTG W/ EAL TO DISCUSS ONGOING CH 11 STRATEGY AND CASE PLAN; REVIEW FILE | 1.5 | EL |
| 6/26/17 | CA | TXT TO/FRM RM RE SIGNING | .2 | RL |
| 6/26/17 | CA | TXT TO/FRM RM RE ONGOING | .1 | RL |
| 6/26/17 | CA | TXT TO/FRM RM RE ONGOING / CASE ADMIN | .1 | RL |

[1] Some activities may have occurred over the course of more than one day.  If so, the date indicated is the date the activity was completed.

| Date | | Description | Hours | |
|------|----|-------------|-------|----|
| 6/26/17 | CA | TXT TO/FRM RM RE ONGOING / CASE ADMIN | .1 | RL |
| 6/26/17 | CA | PREPARE/FILE SUGGESTION OF BANKRUPTCY IN FORECLOSURE ACTION; REV FORECLOSURE PLEADINGS AND PAPERS | 1.6 | RL |
| 6/26/17 | CA | TXT TO/FRM RM RE ONGOING / CASE ADMIN | .1 | RL |
| 6/26/17 | CA | T/C RM RE CASE ADMIN | .1 | RL |
| 6/26/17 | CA | T/C RM RE CASE ADMIN | .3 | RL |
| 6/26/17 | CA | T/C RM RE CASE ADMIN | .2 | RL |
| 6/27/17 | CA | RESEARCH 363 PROS PLAN; REVIEW CORP DOCS AS RELATES TO PROPOSED PLANS; RESEARCH LEGAL ISSUES PRESENTED BY MANIX CH 11 | 3.4 | RL |
| 6/27/17 | CA | MTG EL RL TO DISCUSS 363 LIQUIDATING PLAN; REVIEW FILE BEFORE HAND | .4 | RL |
| 6/27/17 | CA | MTG EL RL TO DISCUSS 363 LIQUIDATING PLAN; REVIEW FILE BEFORE HAND | .4 | EL |
| 6/27/17 | CC | E/M FRM JG RE CCB | .2 | RL |
| 6/27/17 | CC | E/M FRM JG RE CCB | .2 | RL |
| 6/27/17 | CC | E/M FRM RL TO JG RE CCB; REVIEW FILE | .4 | RL |
| 6/27/17 | CC | E/M FRM JG TO RL RE CCB | .2 | RL |
| 6/27/17 | CA | E/M RM RE BUDGET ETC; REVIEW FILE AND MOR REPORTING REGS; REV MOR PROCEDURES | 2.2 | RL |
| 6/27/17 | CA | T/C W/ RM RE CASE ADMIN | .1 | RL |
| 6/27/17 | CA | T/C W/ RM RE CASE ADMIN | .1 | RL |
| 6/27/17 | CA | T/C W/ RM RE CASE ADMIN | .2 | RL |
| 6/27/17 | CA | T/C W/ RH RE BROUSE | .3 | RL |
| 6/27/17 | CA | T/C W/ RH RE BROUSE | .4 | RL |
| 6/27/17 | CA | RESEARCH ON NECESSARY CONTENT OF PLAN LIQUIDATION AND CREDITOR CLASSES | 1.6 | EL |
| 6/28/17 | CA | E/M TO/FROM BS ATTYS FOR BANCO INBURSA; T/C W/ RM; REVIEW FILE | .5 | RL |
| 6/28/17 | CA | E/M TO RM ACCT DOCS; T/C W/ BS; REVIEW 363 LAW FOR CASH COLLATERAL ISSUES | 3.2 | RL |
| 6/28/17 | PA | PREPARE/FILE MOTION TO EMPLOY; | 1.0 | RL |
| 6/28/17 | CA | E/M FRM RM RE HOTEL BUDGET; REVIEW FILE | .6 | RL |
| 6/28/17 | CA | MTG W/ DEBTOR; REVIEW FILE | 1.7 | RL |
| 6/28/17 | CA | E/M FR RM OPERATING EXPENSES BUDGET | .2 | RL |
| 6/28/17 | CA | E/M FRM RM RE PROPERTY TAXES IN BANCO PAYOFF | .2 | RL |
| 6/28/17 | CA | T/C W/ BS TEAM RE BANCO; REVIEW FILE | 1.1 | RL |
| 6/28/17 | CA | RESEARCH ON HISTORY DOCUMENTATION MINIMUM REQUIREMENTS, COMPARISON WITH SIMILAR PLAN FILINGS ON SAME | 2.0 | EL |
| 6/28/17 | CA | E/M TO/FRM BS RE CALL | .3 | RL |
| 6/28/17 | CA | R/R DOCS 3,4,5, and 6 | .9 | RL |
| 6/28/17 | CA | T/C RM RE CASE ADMIN | .1 | RL |
| 6/28/17 | CA | D/S RL EL STRAT TO PRESENT CASE / ISSUES TO UST RE LACK OF DOCUMENTATION REGARDING DEBTOR HISTORY | .2 | RL |
| 6/28/17 | CA | D/S RL EL STRAT TO PRESENT CASE / ISSUES TO UST RE LACK OF DOCUMENTATION REGARDING DEBTOR HISTORY | .2 | EL |

| 6/28/17 | CA | T/C RM RE CASE ADMIN | .1 | RL |
|---------|----|-----------------------|-----|----|
| 6/28/17 | CA | T/C RM RE CASE ADMIN | .2 | RL |
| 6/28/17 | CA | TXT W/ RM RE CASE ADMIN | .1 | RL |
| 6/28/17 | CA | T/C RH RE CASE ADMIN & BROUSE | .2 | RL |
| 6/28/17 | CA | T/C RH RE CASE ADMIN & BROUSE | .1 | RL |
| 6/28/17 | CA | T/C RH RE CASE ADMIN & BROUSE | .2 | RL |
| 6/28/17 | CA | T/C RH RE CASE ADMIN & BROUSE | .3 | RL |
| 6/29/17 | CA | R/R DOC 7 | .3 | RL |
| 6/29/17 | CA | E/M FRM BL @ UST RE REPORTING REGS FOR MOR ETC; REVIEW REQS AND ALL APPLICABLE RULES ETC | 1.4 | RL |
| 6/29/17 | CA | MTG W/ MANIX REPS RE ACCOUNTING PROCEDURES, ETC./ DOC REPORTING REQS.; R/R FILE | 1.5 | RL |
| 6/29/17 | CA | T/C W/ RM RE ACTIVITY; REVIEW FILE | .2 | RL |
| 6/29/17 | CA | T/C W/ RM /JM RE BUDGET+DIP ACCOUNT; REVIEW FILE | .2 | RL |
| 6/29/17 | CC | PREPARE MOTION FOR USE OF CASH COLLATERAL; R/R APPLICABLE LAW AND PROCEDURES | 2.1 | RL |
| 6/29/17 | CC | E/M FROM JG RE CCB MOTION; R/R FILE | .2 | RL |
| 6/29/17 | CC | D/S EL RL RE CC ISSUES OVERSECRUED CREDITORS ADEQUATE PROTECTION ETC.; REV FILE | .3 | RL |
| 6/29/17 | CC | D/S EL RL RE CC ISSUES OVERSECRUED CREDITORS ADEQUATE PROTECTION ETC.; REV FILE | .3 | EL |
| 6/29/17 | CA | E/M FROM JG RE ONGOING | .2 | RL |
| 6/29/17 | CA | T/C W/ RH RE CASE ADMIN | .1 | RL |
| 6/29/17 | CA | T/C W/ AA @ UST RE ONGOING CASE-COURTESY CALL; REVIEW FILE / PREPARE FOR CALL | .7 | RL |
| 6/29/17 | CA | PREPARE/FILE MOTION FOR EXTENSION OF TIME TO FILE CASE MANAGEMENT SUMMARY; REVIEW LOCAL RULES ON SAME; REVIEW FILE | .9 | RL |
| 6/29/17 | CA | D/S EL RL RE UPCOMING CMS | .1 | RL |
| 6/29/17 | CA | D/S EL RL RE UPCOMING CMS | .1 | EL |
| 6/29/17 | CA | RESEARCH WAGE/UTILITY MOTIONS, WHEN NECESSARY; REVIEW FILE | 1.7 | RL |
| 6/29/17 | CC | RESEARCH CASE LAW ON ADEQUATE PROTECTION FOR CASH COLLATERAL | 2.6 | RL |
| 6/30/17 | CC | E/M FRM JG RE CCB | .2 | RL |
| 6/30/17 | CA | R/R DOC 10 NOA FRM JG RE BANCO | .2 | RL |
| 6/30/17 | CA | T/C W/ RM RE CASE ADMIN | .1 | RL |
| 6/30/17 | CA | T/C W/ RM RE CASE ADMIN | .1 | RL |
| 6/30/17 | CA | MTG RL EL RE CASE UPDATE AND STUTUS | .6 | RL |
| 6/30/17 | CA | MTG RL EL RE CASE UPDATE AND STUTUS | .6 | EL |
| 7/3/17 | CA | E/M TO JM/RM RE REQ INFO | .2 | RL |
| 7/4/17 | CA | E/M TO JM/RM RE QUES | .1 | RL |
| 7/4/17 | CA | E/M FRM RM RE QUES; REV FILE | .2 | RL |
| 7/4/17 | CA | E/M FRM RM RE TAXES; REV FILE | .2 | RL |
| 7/5/17 | CA | T/C W/ RM / JM RE CASE ADMIN | .1 | RL |
| 7/5/17 | CA | R/R 341 MTG OF CRED NOTICE; REV FILE | .2 | RL |
| 7/5/17 | CA | T/C W/ RM RE CASE ADMIN | .2 | RL |
| 7/5/17 | CA | R/R NOT OF DEFN FILING; REV FILE | .2 | RL |
| 7/5/17 | CC | PREPARE / FILE NOH FOR MOTION FOR USE OF CC; REV FILE | .4 | RL |
| 7/5/17 | CA | T/C W/ RH RE BROUSE | .1 | RL |

| 7/5/17 | CA | T/C W/ RM RE CASE ADMIN | .1 | RL |
|--------|----|-------------------------|----|----|
| 7/5/17 | CA | E/M TO RM / JM RE ANSWER QUES | .6 | RL |
| 7/6/17 | CA | E/M TO/FR AA AND RL RE CONF CALL; REVIEW FILE | .2 | RL |
| 7/6/17 | CA | E/M FRM RM RE 1099 EMPLOYEES | .3 | RL |
| 7/6/17 | CA | E/M FRM RM RE APPRAISAL | .2 | RL |
| 7/6/18 | CA | REVISE BANKRUPTCY QUESTIONARIE, D/S W/ RL ON ADDITIONAL INFORMATION NEEDED | .5 | EL |
| 7/6/18 | CA | D/S EL RE BK QUESTIONS | .2 | RL |
| 7/6/17 | CA | R/R PROPERY APPRAISAL | .6 | RL |
| 7/6/17 | CA | T/C W/ RM RE CASE ADMIN | .1 | RL |
| 7/6/17 | CA | T/C W/ RM RE CASE ADMIN | .1 | RL |
| 7/6/17 | CA | T/C W/ RM RE CASE ADMIN | .1 | RL |
| 7/6/17 | CA | R/R NOT OF ISC; REV FILE | .2 | RL |
| 7/6/17 | CA | T/C W/ RH RE CASE ADMIN | .2 | RL |
| 7/6/17 | CA | T/C W/ RM RE CASE ADMIN | .1 | RL |
| 7/6/17 | CA | R/R ORDER TO OPERATE DEBTOR; REV FILE | .3 | RL |
| 7/6/17 | CA | T/C W/ RH RE CASE ADMIN | .1 | RL |
| 7/6/17 | CA | E/M TO JM / RM RE MARKUP OF BK QUES | .2 | RL |
| 7/6/17 | CA | E/M TO / FRO RM / JM RE CORP RESOL; REVIEW FILE | .2 | RL |
| 7/6/17 | CA | E/M TO RM / JM RE INSUR; REV FILE | .2 | RL |
| 7/6/17 | CA | E/M TO RM / JM RE INSUR | .1 | RL |
| 7/6/17 | CA | PREPARE / FILE CASE SUMMARY; REVIEW ORDER; REVIEW FILE | 1.4 | RL |
| 7/6/17 | CA | REVIEW /MARKUP BK QUESTIONNARIE AND REQ INFO PROVIDED BY DEBTOR; REVIEW FILE | 2.1 | RL |
| 7/6/17 | CA | R/R E/M TO / FROM JG. RE REALTORS/AUCTIONEERS/PROOF OF INSURANCE; REVIEW FILE | .3 | RL |
| 7/6/17 | CA | PREPARE RESOLUTION FOR DIP ACCOUNT | .5 | RL |
| 7/7/17 | CA | E/M FRM RH TO RL RE BROUSE | .1 | RL |
| 7/7/17 | CA | E/M FRM RM RE COMPLETED INFO | .1 | RL |
| 7/7/17 | CA | R/R ORDER GRANTING MOT FOR EXTENSION OF TIME; CHECK TO MAKE SURE CASE SUMM FILED; REVIEW FILE | .4 | RL |
| 7/7/17 | CA | TXT TO / FRM RM RE ONGOING | .3 | RL |
| 7/7/17 | CA | PREPARE / ATTEND CONF CALL W/ UST; T/C W/ JM RM + BOOKKEEPER RE CASE ADMIN; REVIEW FILE AND CASE HISTORY; REVIEW CORP DOCS ETC. | 3.2 | RL |
| 7/7/17 | CA | T/C W/ RH RE QUES | .2 | RL |
| 7/7/17 | CA | E/M FRM RM RE QUES | .1 | RL |
| 7/8/17 | CA | E/M FRM RM RE UPDATED BUDGET | .1 | RL |
| 7/8/17 | CA | R/R UPDATED BUDGET; REV FILE | .4 | RL |
| 7/10/17 | CA | E/M TO/FRO AA RE ONGOING UTILITIES; REV FILE | .3 | RL |
| 7/10/17 | CA | TXT TO FRM JM RM RE QUES AND ONGOING | .3 | RL |
| 7/10/17 | CA | E/M TO RM RE INSURANCE; REV FILE | .5 | RL |
| 7/10/17 | CA | PREPARE / FILE REMAINING SCHEDULES; REVIEW FILE AND ALL PRESENT APPLICABLE ISSUES | 3.1 | RL |
| 7/10/17 | CA | T/C W/ RH RE ONGOING | .3 | RL |
| 7/10/17 | CA | T/C W/ RH RE ONGOING | .4 | RL |
| 7/10/17 | CA | E/M FRM RM RE INSURANCE POLICY; REV POLICY AND FILE | 1.1 | RL |
| 7/10/17 | CA | E/M TO RM / JM RE SCH COMPLETION | .1 | RL |

| Date | Init | Description | Hours | By |
|---|---|---|---|---|
| 7/10/17 | CA | T/C W/ RM RE ONGOING | .5 | RL |
| 7/10/17 | CA | T/C W/ JM RE ONGOING | .1 | RL |
| 7/10/17 | CA | E/M FRM RM RE SIGNED DOCS | .1 | RL |
| 7/11/17 | CA | E/M TO AA RE INSURANCE | .2 | RL |
| 7/11/17 | CA | E/M FRM RL RE INSURANCE | .1 | RL |
| 7/11/17 | CA | PREPARE / FILE COS FOR DOCS 18, 19; REVIEW FILE | .5 | RL |
| 7/11/17 | CA | T/C W/ RM RE QUES & ONGOING | .2 | RL |
| 7/11/17 | CA | R/R DOC 21; REVIEW FILE | .2 | RL |
| 7/12/17 | CA | E/M TO RL RE INSURANCE | .1 | RL |
| 7/13/17 | CA | E/M TO AA RE INSURANCE; REV FILE | .9 | RL |
| 7/13/17 | CA | E/M TO RM / MD RE INSUR CERT | .2 | RL |
| 7/13/17 | CA | E/M TO RL RE IDI | .1 | RL |
| 7/1317 | CA | T/C TO FRM JM RM RE ONGOING | .7 | RL |
| 7/13/17 | CA | T/C TO FRM RH RE ONGOING | .2 | RL |
| 7/13/17 | CA | TXT TO FROM RM RE QUES ONGOING | .2 | RL |
| 7/13/17 | CA | E/M TO EV RE IDI | .1 | RL |
| 7/13/17 | CA | E/M FRM MD RE INSUR CERT; R/R INSUR | .6 | RL |
| 7/13/17 | CA | E/M FRM AA RE INSUR; REVIEW FILE | .3 | RL |
| 7/13/17 | CA | E/M FRM MD RE INSUR | .2 | RL |
| 7/13/17 | CA | T/C W/ AA RE ONGOING | .2 | RL |
| 7/17/17 | CA | E/M TO / FRM AA RE INSURANCE; REVIEW FILE | .5 | RL |
| 7/19/17 | CA | E/M FRM BR RE BROAD AND CASSEL | .1 | RL |
| 7/19/17 | CA | E/M FRM BR RE BROAD AND CASSEL | .1 | RL |
| 7/19/17 | CA | T/C W/ RM RE QUES | .2 | RL |
| 7/19/17 | CA | E/M TO RL RE ONGOING | .1 | RL |
| 7/20/17 | CA | R/R DOC 22; REVIEW FILE | .2 | RL |
| 7/22/17 | CA | E/M FRM JG RE SALE ETC; REV FILE | .6 | RL |
| 7/24/17 | CA | E/M TO / FRM NV RE BROAD AND CASSEL; REV FILE | .2 | RL |
| 7/24/17 | CA | E/MS FRM RM TO RL RE ONGOING | .2 | RL |
| 7/25/17 | CA | E/M TO JG RE ON MY LIST | .1 | RL |
| 7/25/17 | CA | E/M FRM RL RE ONGOING; REV FILE | .3 | RL |
| 7/25/17 | CA | E/M FRM JG RE SALE | .1 | RL |
| 7/25/17 | CA | E/M FRM RM RE ACCOUNTS | .1 | RL |
| 7/25/17 | CA | T/C W/ RM / JM RE ONGOING; T/C W/ R HAMMES RE ONGOING; PREPARE CORP RESOLUTIONS; REVIEW LAW REGARDING; PREPARE ATTORNEY AFFIDAVITS; PREPARE ORDER; REVIEW FILE AND CASE STRATEGY FOR CLIENT QUESTIONS | 4.5 | RL |
| 7/26/17 | CA | E/M TO AA RE ANSWER UST QUEST; REVIEW FILE | .7 | RL |
| 7/26/17 | CA | E/M FRM RM RE CORP ETC | .1 | RL |
| 7/26/17 | AD | E/M FRM JG RE SALE | .1 | RL |
| 7/27/17 | CA | E/M FRM RL RE IDI; REV FILE | .2 | RL |
| 7/27/17 | AD | E/M FRM JG RE SALE | .1 | RL |
| 7/27/17 | AD | E/M FRM JG RE SALE | .1 | RL |
| 7/27/17 | CA | E/M TO JG RE CALL | .1 | RL |
| 7/27/17 | CA | E/M TO JG RE ONGOING; REVIEW FILE | .3 | RL |
| 7/27/17 | CA | E/M TO JG RE ONGOING; REVIEW FILE | .5 | RL |
| 7/27/17 | PA | REVIEW / FILE AFFIDAVITS OF ATTORNEY; REVIEW FILE | .3 | RL |
| 7/27/17 | CA | PREPARE FOR IDI CONF; REVIEW FILE | 1.4 | RL |
| 7/27/17 | PA | REVIEW / FILE AFFIDAVITS OF ATTORNEY; REVIEW FILE | .3 | RL |

| Date | Init | Description | Time | By |
|------|------|-------------|------|-----|
| 7/27/17 | CA | PREPARE FOR /ATTEND IDI CONFERENCE; MEETING W/ CLIENTS | 2.7 | RL |
| 7/28/17 | AD | E/M FRM JG RE CALL/LOI | .1 | RL |
| 7/28/17 | AD | R/R LOI; REV FILE | .2 | RL |
| 7/28/17 | AD | T/C TO FRM JG RE SALE ETC; REV FILE | .5 | RL |
| 7/28/17 | AD | E/M TO JG RE LOI | .4 | RL |
| 7/28/17 | AD | E/M FRM JG RE LOI | .1 | RL |
| 7/28/17 | AD | E/M FRM JG RE LOI | .1 | RL |
| 7/29/17 | CA | MEETING W/ CLIENT RE ONGOING / 341 /SALE; PREPARE FOR/ATTEND | 2.5 | RL |
| 7/29/17 | CA | RESEARCH CASH COLLATERAL RE HOTEL/LODGING ISSUES | 1.6 | RL |
| 7/29/17 | CA | R/R DOCS 26,27,28,29,30; REVIEW FILE | .3 | RL |
| 7/29/17 | CA | D/S W/ EL RL RE 341 MTG OF CREDITORS RE POT ISSUES | .5 | RL |
| 7/29/17 | CA | D/S W/ EL RL RE 341 MTG OF CREDITORS RE POT ISSUES | .5 | EL |
| 7/30/17 | CA | E/M TO RM / JM RE 341 MTG; REV FILE | .7 | RL |
| 7/30/17 | CA | PREPARE FOR 341 MEETING; REVIEW FILE IN PREPARATION OF 341 MEETING; REVIEW NOTES FROM IDI; REV FILE AND SCHEDULES; REV CORRESPONDENCES ETC; PREPARE CORP REP FOR TESTIMONY | 6.3 | RL |
| 7/31/17 | CA | PREPARE FOR / ATTEND 341 MTG OF CREDITORS | 3.4 | RL |
| 7/31/17 | AD | E/M FRM RM RE APPRASIAL | .1 | RL |
| 7/31/17 | AD | E/M TO JG RE APPRAISAL | .1 | RL |
| 7/31/17 | CA | MTG RL EL RE STATUS OF CASE; 341 MTG AFTERMATH ISSUES ET | .8 | EL |
| 7/31/17 | CA | MTG. RL EL RE STATUS OF CASE; 341 MTG AFTERMATH ISSUES ETC | .8 | RL |
| 7/31/17 | AD | R/R APPRAISAL; REV FILE | .3 | RL |
| 7/31/17 | AD | E/M JG TO TH RE INTRO | .1 | RL |
| 7/31/17 | AD | E/M FRM TH RE LOIS AND CONTRACTS; REV FILE | .5 | RL |
| 7/31/17 | AD | E/M FRM TH RE BIO AND EMAIL ON HIS BACKGROUND | .4 | RL |
| 7/31/17 | AD | E/M FRM TH RE MORE INFO | .1 | RL |
| 7/31/17 | AD | D/S W/ RL REGARDING COMMISION STANDARDS AND POTENTIAL TO NEGOTIATE REDUCTION; R/R FILE | .5 | EL |
| 7/31/17 | AD | D/S W/ EL RE BROKERS | .2 | RL |
| 7/31/17 | AD | E/M FRM TH RE BASIC INFO ON HOTEL | .3 | RL |
| 7/31/17 | AD | E/M FRM JG TO TH RE THX | .1 | RL |
| 7/31/17 | AD | RESEARCH / INQUIRE LOCAL REAL ESTATE BROKERS FOR COMMERICAL PROPERTIES; SPEC HOTELS IN 192 CORRIDOR IN OSCEOLA COUNTY,FLA | 3.3 | RL |
| 7/31/17 | AD | D/S EL RL LOCAL COMMERCIAL BROKERS | .2 | RL |
| 7/31/17 | AD | D/S EL RL LOCAL COMMERCIAL BROKERS | .2 | EL |
| 8/1/17 | AD | T/C W/ RM RE ASSET DISPOSITION | .1 | RL |
| 8/1/17 | AD | T/C W/ RM RE REAL ESTATE BROKERS | .1 | RL |
| 8/1/17 | CA | E/M FRM AA RE DOC REQUEST; REV REQ AND FILE FOR DOCS RESPONSIVE TO REQUESTS; REV ISSUES PRESENTED BY REQUESTS | 2.3 | RL |
| 8/1/17 | AD | T/C W/ RM RE REAL ESTATE BROKERS | .1 | RL |
| 8/1/17 | AD | T/C W/ RM RE REAL ESTATE BROKERS | .1 | RL |

6

| | | | | |
|---|---|---|---|---|
| 8/1/17 | AD | E/M FRM RH RE POTENTIAL BROKERS ON PROP; REVIEW ATTACHMENTS AND QUALIFICATIONS; RESEARCH BROKERS | .7 | RL |
| 8/1/17 | AD | E/MS FRM JG RE SVN BROKERS AND QUESTIONS FOR POT BROKERS; REVIEW ATTACHMENTS AND CONDUCT RESEARCH ON SVN | 1.6 | RL |
| 8/1/17 | AD | E/M FRM RH RE BROKERS RECENT LISTINGS; REV FILE AND ATTACH | .3 | RL |
| 8/1/17 | AD | T/C W. JG RE ASSET DISP | .1 | RL |
| 8/1/17 | AD | E/M TO JG RE CALL | .1 | RL |
| 8/1/17 | AD | E/M FRM JG RE CALL AND SALE | .1 | RL |
| 8/2/17 | AD | T/C W/ RM RE ASSET DISPOSITION | .1 | RL |
| 8/2/17 | CA | T/C ALVARO SANCHEZ, ESQ.; REVIEW FORECLOSURE FILE AND SUPPORTING DOCS FOR CALL | 1.2 | RL |
| 8/2/17 | AD | T/C W/ RM RE ASSET DISPOSITION | .2 | RL |
| 8/3/17 | AD | T/C W/ JM AND RM RE ASSET DISPOSITION | .1 | RL |
| 8/3/17 | AD | E/M FRM JG RE UPDATE | .1 | RL |
| 8/3/17 | AD | PREPARE / FILE DOCS 31, 32 COORDINATE W/ EV | .5 | RL |
| 8/3/17 | BO | TXTS TO/FRM RM RE ONGOING | .4 | RL |
| 8/3/17 | CA | E/M FRM RM RE MINORITY CRED CLAIMS | .2 | RL |
| 8/3/17 | AD | E/M TO / FRO JG RE BROKER DEC; R/R FILE | .2 | RL |
| 8/4/17 | AD | T/C W/ RM RE ASSET DISPOSITION | .1 | RL |
| 8/4/17 | AD | E/M W/ POTENTIAL RE BROKERS | .2 | RL |
| 8/4/17 | AD | T/C W/ JG RE ASSET DISPOSITION | .1 | RL |
| 8/4/17 | AD | E/M FRM RH RE BROKERS FOR PROPERTY | .2 | RL |
| 8/4/17 | AD | E/M TO / FRO TH PS RE HREC RE BROKERS W/ APPRAISAL; REV FILE | .3 | RL |
| 8/4/17 | BO | E/M FRM SG RE BALANCE SHEET AND MOR; REVIEW ATTACHMENTS AND FILE AMD E/M | 1.0 | RL |
| 8/4/17 | AD | T/C W/ RM RE ASSET DISPOSITION | .1 | RL |
| 8/4/17 | CA | T/C W/ SG RE BOOKEEPING; REV FILE | .2 | RL |
| 8/4/17 | CA | E/M TO RM JM RE DOC COMPILIATION FOR UST ETC.; REV FILE | .8 | RL |
| 8/4/17 | AD | T/C W/ RM RE ASSET DISPOSITION | .1 | RL |
| 8/4/17 | AD | T/C W/ RM RE ASSET DISPOSITION | .1 | RL |
| 8/4/17 | AD | T/C W/ RH RE COMMERCIAL REALTORS & ASSET DISP | .3 | RL |
| 8/4/17 | AD | T/C W/ JM RE ASSET DISPOSITION | .5 | RL |
| 8/4/17 | AD | T/C W/ RM RE COMMEECIAL REALTORS & ASSET DISP | .1 | RL |
| 8/4/17 | BO | TXT RM RE ONGOING | .1 | RL |
| 8/5/17 | AD | E/M FRM JG TO HREC RE NICE TO MEET YOU | .1 | RL |
| 8/5/17 | CA | E/M FRM SG W/ ATTACHMENTS RE ACCOUNTING AND MOR REPORTING; REVIEW ATTACHMENTS AND FILE AND E/M | 2.4 | RL |
| 8/6/17 | BO | T/C W/ RM RE BUSINESS OPS | .1 | RL |
| 8/6/17 | BO | T/C W/ RM RE BUSINESS OPS | .1 | RL |
| 8/6/17 | AD | E/M FRM TH @ HREC RE CALL; REV FILE | .2 | RL |
| 8/6/17 | AD | E/M FRM TH @ HREC RE CALL | .1 | RL |
| 8/6/17 | BO | TXTS W/ RM RE ONGOING | .3 | RL |

| 8/6/17 | CA | E/M TO SG RE MONTHLY REPORTING AND BOOKEEPING; REV FILE | .5 | RL |
|--------|-----|------------------------------------------------------------|------|-----|
| 8/6/17 | CA | E/MS FRM SG RE MOR ETC; REV FILE AND ATTACH | .4 | RL |
| 8/7/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 8/7/17 | BO | TXTS W/ RM RE ONGOING BUS OPS | .6 | RL |
| 8/7/17 | AD | E/M FRM TH RE CALL | .1 | RL |
| 8/7/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/7/17 | AD | E/M FRM JG RE EXS OF EMPLY MOT FOR RE BROKERS; REV | .6 | RL |
| 8/7/17 | AD | T/C W/ JG RE ASSET DISP | .2 | RL |
| 8/7/17 | CA | E/M FRM SG RE BOOKEEPING AND MOR | .2 | RL |
| 8/7/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/7/17 | BO | TXTS W/ JM RE ONGOING & ASST DIST | 1.1 | RL |
| 8/7/17 | CA | E/M FRM SG RE BOOKEEPING AND MOR AND ETC; REV FILE | .2 | RL |
| 8/7/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 8/7/17 | CA | E/M TO AA RE DOC REQUEST | .1 | RL |
| 8/7/17 | AD | T/C W/ JM RE ASSET DISP | .3 | RL |
| 8/7/17 | AD | T/C W/ JM RE ASSET DISP | .1 | RL |
| 8/7/17 | AD | T/C W/ JM RE ASSET DISP | .1 | RL |
| 8/7/17 | AD | PREPARE FOR / ATTEND CONF CALL ON POT BROKERS FOR SALE OF PROP; REV FILE; MAKE NOTES ETC. | 1.7 | RL |
| 8/7/17 | AD | T/C W/ JM RE ASSET DISP | .1 | RL |
| 8/7/17 | AD | T/C W/ RM RE ASSET DISP | .4 | RL |
| 8/7/17 | CA | E/M FRM JM ACCTING INFO; REV DATA SENT AND FILE | .3 | RL |
| 8/7/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 8/7/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 8/7/17 | AD | E/MS FRM PS TH @ HREC RE CALL AND CREDENTIALS; REV FILE | .4 | RL |
| 8/7/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 8/7/17 | AD | E/M FRM TH @ HOTELMAX RE LISTING; REV FILE | .2 | RL |
| 8/7/17 | AD | T/C W/ JM RE ASSET DISP | .1 | RL |
| 8/7/17 | AD | E/M FRM PO RE POT BROKER ON PROPERTY | .1 | RL |
| 8/7/17 | AD | E/M TO RS AND POT BROKERS ON PROPERTY | .3 | RL |
| 8/7/17 | AD | T/C W/ TH RE ASSET DISP | .2 | RL |
| 8/7/17 | AD | E/M FRM PS RE FOLLOW UP MORE INFO; REV | .2 | RL |
| 8/7/17 | CA | E/M TO SG RE REVIEW | .1 | RL |
| 8/8/17 | AD | T/C W/ RM RE ASSET DISPOSITION | .1 | RL |
| 8/8/17 | AD | E/M FRM PS RE ORLANDO HOTEL PROSPECTIVE FROM HREC | .7 | RL |
| 8/8/17 | BO | TXT W/ RM RE BUS OPS | .2 | RL |
| 8/8/17 | CA | E/M TO RM JM RE REQ DOCS; REV FILE | .2 | RL |
| 8/8/17 | CA | E/M TO EV RE NEED YOU TO FILE THESE TOMORROW | .2 | RL |
| 8/8/17 | CA | E/M FRM SG RE REVIEW | .1 | RL |
| 8/8/17 | CA | E/M TO JM RM RE TERRY HATFIELD AS LISTING BROKER ON PROPERTY; RESEARCH ISSUES AS PERTAINS TO PREPETITION EXEC CONTRACTS; REVIEW FILE | 1.7 | RL |

| 8/8/17 | CA | E/M FRM RM RE REQ DOCS; REV ATTACH DOCS AND FILE IN PREP OF PRODUCING ALL DOCS TO UST; REV POT ISSUES | 2.1 | RL |
|---|---|---|---|---|
| 8/8/17 | AD | T/C W/ JM RE ASSET DISPOSITION | .2 | RL |
| 8/8/17 | AD | WALK HOTEL PROPERTY; INTERVIEW POT BROKERS FROM HREC; MTG WITH RM | 4.0 | RL |
| 8/8/17 | AD | PREPARE / FILE MOR REPORT | 1.2 | EL |
| 8/8/17 | AD | T/C W/ RM RE ASSET DISPOSITION | .2 | RL |
| 8/8/17 | AD | E/M TO JG RE WILL LOOK AT LATER THX | .1 | RL |
| 8/8/17 | AD | E/M FRM PS @ HREC RE COSTS OF PCA; REV FILE | .2 | RL |
| 8/8/17 | AD | T/C W/ TH RE ASSET DISPOSITION | .1 | RL |
| 8/8/17 | AD | D/S EL RL RE WHICH BROKER TO USE; BENEFITS OF USING TH VS OTHER BROKERS | .2 | RL |
| 8/8/17 | AD | D/S EL RL RE WHICH BROKER TO USE; BENEFITS OF USING TH VS OTHER BROKERS | .2 | EL |
| 8/8/17 | AD | RESEACH EXECUTORY CONTRACT FOR REAL ESTATE BROKERS ISSUES WITH TERRY HATFIELD; R/R FILE | 3.5 | EL |
| 8/8/17 | AD | E/M TO TH RE LOIS AND CONTRACTS; REV FILE | .2 | RL |
| 8/8/17 | AD | T/C W/ RM RE ASSET DISPOSITION | .2 | RL |
| 8/8/17 | AD | E/M FRM TH RE POTENTIAL LOI AND CONTACTS; REV CONTACTS | .2 | RL |
| 8/8/17 | CA | E/M FRM JG RE CASH COLLATERAL ORDER; REV ORDER; RESEARCH ISSUES PRESENTED BY PROPOSED ORDER; REV BK CODE REV PROVISIONS | 2.1 | RL |
| 8/8/17 | CA | E/M FRM PS RE UPDATES | .1 | RL |
| 8/9/17 | AD | T/C W/ RM RE ASSET DISPOSITION AND ONGOING BUSINESS OPS | .1 | RL |
| 8/9/17 | AD | T/C W/ RM RE ASSET DISPOSITION AND ONGOING BUSINESS OPS | .3 | RL |
| 8/9/17 | AD | T/C W/ TH RE ASSET DISPOSITION AND SALE | .2 | RL |
| 8/9/17 | AD | T/C W/ JM RE ASSET DISPOSITION AND BUSINESS OPS | .1 | RL |
| 8/9/17 | AD | T/C W/ TH RE SALE | .1 | RL |
| 8/9/17 | CA | RESEACH RELATIVE ISSUES AS TO THIRD PARTY PAYOR IN CHAPTER 11; DRAFT THIRD PARTY PAYOR NOTICE AND ACKNOWLEGMENT; E/M TO RL; REV REAL ESTATE CONTACT OF HATFIELD; D/S W/ RL | 3.5 | EL |
| 8/9/17 | CA | D/S W/ EL RE THIRD PARTY PAYOR ETC.; POTENTIAL CONFLICTS | .4 | RL |
| 8/9/17 | AD | T/C W. JG RE ASSET DISP | .1 | RL |
| 8/9/17 | AD | E/M FRM TH @ HREC RE REAL ESTATE | .1 | RL |
| 8/9/17 | AD | T/C W. JG RE ASSET DISP ETC. | .1 | RL |
| 8/9/17 | AD | E/M TO RM JM RE CONTRACTS | .1 | RL |
| 8/9/17 | AD | E/M FRM RL RE TRUSTEE FEES; REV FILE | .2 | RL |
| 8/9/17 | AD | E/M FRM TH RE CONTRACT AND MORE CONTRACT; REVIEW PROSECPTIVE CONTRACT; REV FILE | 1.5 | RL |
| 8/9/17 | AD | E/M FRM TH RE HREC VISITS | .1 | RL |
| 8/9/17 | AD | E/M FRM TH RE ANSHU JAIN LOI; REVIEW LOI AN RESEARCH ANSHU JAIN | 1.5 | RL |

| 8/9/17 | AD | E/M TO JG RE T. HATFIELD ISSUES WITH RE CONTRACT FOR SALE OF PROPERTY | 1.1 | RL |
|--------|----|-----------------------------------------------------------------------|-----|-----|
| 8/9/17 | AD | E/M RM RE THIRD PARTY PAYOR ACKNOWLEDGMENT; REV FILE | .3 | RL |
| 8/9/17 | AD | E/M TO RM RE CREDITOR INFO FOR MANIX; REV FILE | .2 | RL |
| 8/9/17 | AD | E/M FRM RM RE THIRD PARTY PAYOR ACKNOWLEDGMENT | .1 | RL |
| 8/9/17 | AD | E/M FRM JG RE HATFIELD AND LOI CONF | .1 | RL |
| 8/9/17 | AD | E/M TO JG RE LOI | .1 | RL |
| 8/9/17 | AD | E/M FRM JG RE FLIPPERS NOT BUYERS | .1 | RL |
| 8/10/17 | AD | T/C W/ TH RE SALE | .1 | RL |
| 8/10/17 | AD | T/C W/ TH RE SALE | .2 | RL |
| 8/10/17 | AD | E/M TO JM RM RE TERRY LOI'S AND CONTACT; REVIEW CONTRACT | .2 | RL |
| 8/10/17 | AD | T/C W/ RM RE SALE | .2 | RL |
| 8/10/17 | AD | E/M TO JG RE FLIPPED TERMS TO HATFIELD ETC.; REV FILE | .3 | RL |
| 8/10/17 | AD | E/M FRM JG RE ACKNOW RECEIPT | .1 | RL |
| 8/10/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/10/17 | AD | E/M FRM RM JM RE CREDITOR INFO REQ | .1 | RL |
| 8/10/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/10/17 | AD | E/M FRM RM JM RE BACK UP ON DEAL AND T. HATFIELD AS BROKER | .2 | RL |
| 8/10/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/10/17 | AD | E/M TO / FRO JG PUSHING BALL FORWARD | .1 | RL |
| 8/10/17 | AD | T/C W/ RM RE SALE | .2 | RL |
| 8/10/17 | CA | E/M FRM SG RE JULY MOR REPORT; REV FILE; TASK ACTION ITEMS | .2 | RL |
| 8/10/17 | AD | E/M FRM TH RE ANSHU JAIN REDO ON LOI; REV FILE AND NEW LOI | .5 | RL |
| 8/10/17 | AD | E/M TO JG RE REDO LOI | .1 | RL |
| 8/10/17 | AD | E/M FRM JG ABILITY TO CLOSE BACKGROUND ETC | .1 | RL |
| 8/11/17 | AD | T/C W/ TH RE POTENTIAL BUYERS ETC | .2 | RL |
| 8/11/17 | AD | T/C W/ JM RE BUYERS ETC | .1 | RL |
| 8/11/17 | CA | E/M FRM AA RE DOC REQ UPDATE; REV FILE | .2 | RL |
| 8/11/17 | AD | T/C W/ RM RE BUYERS ETC | .1 | RL |
| 8/11/17 | CA | PREPARE / FILE AMENDED AFFIDAVITS; DOCS 34 35; REVIEW FILE | 1.6 | RL |
| 8/11/17 | CA | T/C W/ AA @UST; REVIEW FILE AND PREPARE FOR CALL | .4 | RL |
| 8/11/17 | AD | E/M FRM TH @ HREC RE UPDATE | .1 | RL |
| 8/11/17 | AD | E/M TO AA RE DOCS ATTACHED; REVIEW FILE AND COMPILE DOCUMENTATION | 1.0 | RL |
| 8/11/17 | AD | E/M FRM AA RE DOCS AND THX | .1 | RL |
| 8/11/17 | AD | T/C JG RE ASSET DISP | .1 | RL |
| 8/11/17 | CA | E/M FRM RM RE US TRUSTEE FEES | .1 | RL |
| 8/11/17 | AD | E/M TO / FRO TH AND JG RE CONF CALL WITH ANSHU JAIN FOLKS | .1 | RL |
| 8/13/17 | AD | E/M FRM TH RE ANSHU JAIN | .1 | RL |

| 8/13/17 | AD | E/M FRM JG RE THX | .1 | RL |
|---|---|---|---|---|
| 8/13/17 | AD | E/M FRM JG RE CONF CALL | .1 | RL |
| 8/14/17 | AD | T/C W/ TH RE POTENTIAL BUYERS ETC | .1 | RL |
| 8/14/17 | CA | E/M FRM RM JM RE COURT DATE ON 16TH | .1 | RL |
| 8/14/17 | CA | E/M TO AA RE AMENDMENTS; REV FILE | .2 | RL |
| 8/14/17 | CA | E/M FRM AA RE ONGOING | .1 | RL |
| 8/14/17 | AD | T/C W/ JM RE POTENTIAL BUYERS ETC | .1 | RL |
| 8/14/17 | AD | PREPARE FOR /ATTEND CONF CALL W/ ANSHU JAIN ETC.; REVIEW FILE ETC. | 1.4 | RL |
| 8/14/17 | AD | T/C W/ RH RE ASSET DISP | .2 | RL |
| 8/14/17 | CA | E/M FRM JG RE CC ORDER PROPOSED; REV FILE | .5 | RL |
| 8/14/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/14/17 | AD | E/M FRM PS RE UPDATE | .1 | RL |
| 8/14/17 | AD | E/M FROM JG TO ANSHU JAIN RE PLEASURE TO MEET YOU; ERIC FROMMER ETC. GETTING TO CONTRACT | .1 | RL |
| 8/14/17 | AD | E/M TO ANSHU JAIN RE SENTIMENTS | .1 | RL |
| 8/14/17 | AD | E/M FRM AS RE FROMMER ETC. | .1 | RL |
| 8/15/17 | AD | T/C W/ RM RE SALE | .4 | RL |
| 8/15/17 | AD | T/C W/ JM RE SALE | .1 | RL |
| 8/15/17 | AD | T/C W/ TH RE POTENTIAL BUYERS ETC | .4 | RL |
| 8/15/17 | CA | E/M TO /FRM JG RE CMC | .1 | RL |
| 8/15/17 | AD | T/C W. JG RE ASSET DISP | .1 | RL |
| 8/15/17 | CA | E/M FRM RM RE CREDITOR INFO; REVIEW ATTACHMENTS SENT BY CLIENT | 1.0 | RL |
| 8/15/17 | AD | T/C W. JG RE ASSET DISP | .1 | RL |
| 8/15/17 | AD | E/M FRM RH RE HREC INQUIRY ON UPDATE | .1 | RL |
| 8/15/17 | CA | E/M JG RE STIP CC ORDER; MARKUP ORDER; REV FILE REGARDING | .7 | RL |
| 8/15/17 | CA | E/M FRM JG RE CC ORDER REMOVED SALE PROCEDURES | .3 | RL |
| 8/15/17 | AD | T/C W/ RH RE POTENTIAL BUYERS ETC | .5 | RL |
| 8/15/17 | CA | PERFORM CREDITOR SEARCH ON MANIX | 3.0 | RL |
| 8/15/17 | CA | T/C W/ EV RE VL KISS | .2 | RL |
| 8/15/17 | CA | PREPARE / FILE SUGGESTIONS OF BK IN NEWLY DISCOVERED CREDITOR CASES; R/R DOCKETS OF RECENTLY DISCOVERED CASES | 1.0 | RL |
| 8/15/17 | BO | TXT W/ RM RE ONGOING | .4 | RL |
| 8/15/17 | CA | PREPARE FOR CMC; R/R FILE | 2.5 | RL |
| 8/15/17 | CA | E/M TO AA RE AMENDED FILINGS | .2 | RL |
| 8/15/17 | CA | E/M FRM AA RE AMENDED FILINGS | .1 | RL |
| 8/15/17 | CA | E/M FRM JM RE AMENDED DEC AND SCHS | .2 | RL |
| 8/15/17 | CA | E/M TO / FRL AA RE AMENDMENTS | .2 | RL |
| 8/15/17 | CA | E/M TO JG RE MARK-UP OF CC ORDER; REDO ORDER AND REV FILE | .2 | RL |
| 8/15/17 | CA | E/M FRM JG RE WHAT DEFENSES ETC. | .1 | RL |
| 8/16/17 | AD | T/C W/ RM RE ASSET DISPOSITION AND HOTEL OPS | 1.0 | RL |
| 8/16/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 8/16/17 | AD | EM FRM RM RE VL KISSIMMEE; REV FILE | .2 | RL |

| 8/16/17 | CA | E/M FRM AA RE UST FEES | .1 | RL |
|---------|-----|------------------------|-----|-----|
| 8/16/17 | AD | T/C W/ JG RE. ASSET DISP | .2 | RL |
| 8/16/17 | CA | PREPARE FOR / ATTEND CMC CONF | 3.0 | RL |
| 8/16/17 | AD | T/C W/ TH RE SALE OF PROP; T/C W/ AJ; MTG W/ JG IN WP OFFICE | 1.5 | RL |
| 8/16/17 | CA | DRIVE JG TO AIRPORT | 0.0 | RL |
| 8/16/17 | CA | R/R PRO MEMO DOC 37 | .1 | RL |
| 8/16/17 | AD | E/M TO AA RE RAMADA LITIGATION; INVESTIGATE | .3 | RL |
| 8/16/17 | CA | E/M FRM RM RE TRUSTEE FEES | .1 | RL |
| 8/16/17 | CA | E/M TO / FRM AA RE UST FEES | .1 | RL |
| 8/16/17 | CA | E/M FRM AA RE DOCS REQUEST; REV FILE FOR PREVIOUS REQS AND PRODUCTIONS ETC. | 1.0 | RL |
| 8/17/17 | AD | T/C W/ RM RE ASSET DISP | .5 | RL |
| 8/17/17 | BO | TXT W/ RM RE ONGOING | .2 | RL |
| 8/17/17 | AD | T/C W/ RH RE ASSET DISP | .2 | RL |
| 8/17/17 | AD | REVIEW LOI AND MAKE CHANGES; PREPARE LOI FOR JM SIGNATURE | .5 | RL |
| 8/17/17 | AD | E/M LOI TO JM FOR EXECUTION | .1 | RL |
| 8/17/17 | CA | E/M FRM RM JM RE CREDITORS OF MANIX RESEARCH; REV FILE AND ISSUES PRESENTED | .7 | RL |
| 8/17/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 8/17/17 | AD | E/M FRM JG RE ANSHU JAIN UPDATE | .1 | RL |
| 8/17/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 8/17/17 | AD | E/M TO JG AND TH RE LOI AND JAIN FINANCIALS | .2 | RL |
| 8/17/17 | AD | E/M FRM TH RE JAIN LOI AND FINANCIALS AND DUE DILIGENCE PUNCHLIST | .1 | RL |
| 8/17/17 | AD | T/C W/ RH RE ASSET DISP | .5 | RL |
| 8/17/17 | AD | E/M TO ANSHU JAIN RE FULLY EXECUTED LOI FOR HOTE PURCHASE WITH REVISED TERMS; REVIEW FILE | .3 | RL |
| 8/18/17 | CA | E/M FRM RH RE MOTION FOR FINANCING | .1 | RL |
| 8/19/17 | CA | E/M FRM RM RE VL KISSIMMEE ETC. | .2 | RL |
| 8/21/17 | AD | T/C W/ TH RE SALE ETC. | .1 | RL |
| 8/21/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 8/21/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 8/21/17 | CC | E/M TO JG RE CC ORDER | .1 | RL |
| 8/21/17 | CA | E/M FRM EV RE VL KISSIMMEE PLEADINGS; REVIEW DOCKETS; REVIEW ATTACHED DOCUMENTATION FROM EV'S STAFF; REVIEW FILE | 2.3 | RL |
| 8/21/17 | CA | D/S EL RL RE VL KISSIMMEE CLAIMS POTENTIAL; REV DOCS | .3 | RL |
| 8/21/17 | CA | D/S EL RL RE VL KISSIMMEE CLAIMS POTENTIAL; REV DOCS; REVIEW CLAIM POTENTIAL; REVIEW DOCKETS ETC. | 1.3 | EL |
| 8/21/17 | CA | E/M FRM JG RE CC ORDER | .1 | RL |
| 8/21/17 | CA | E/M FRM TH RE ERIC FROMMER | .1 | RL |
| 8/21/17 | BO | TXT W/ RM RE ONGOING HOTEL WRK ETC | .3 | RL |
| 8/21/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/21/17 | AD | T/C W/ JG ASSET DISP | .1 | RL |

| 8/21/17 | AD | E/M FRM PS RE UPDATE | .1 | RL |
|---------|-----|---------|------|-----|
| 8/22/17 | AD | T/C W/ JG RE ASSET DISP | .2 | RL |
| 8/22/17 | AD | E/M TO EF RE ANSHU JAIN CONTRACT PSA; REVIEW FILE | .3 | RL |
| 8/22/17 | AD | E/M FRM JG TO EF RE NICE TO MEET YOU ETC. | .1 | RL |
| 8/22/17 | CA | E/M FRM RM RE CC BUDGET; REVEW BUDGET | .5 | RL |
| 8/22/17 | AD | E/M FRM TH RE EXECUTED LOI; REVIEW LOI AND FILE | .3 | RL |
| 8/22/17 | AD | E/M FRM TH RE FROMMER WORKING ON PSA | .1 | RL |
| 8/22/17 | AD | E/M FRM JG RE THX | .1 | RL |
| 8/22/17 | AD | E/M FRM JG RE RETAIN HATFIELD; REVIEW ATTACHMENT | .2 | RL |
| 8/22/17 | AD | E/M TO FRO JG RE HATFIELD | .2 | RL |
| 8/22/17 | AD | E/M FRM FROMMER RE TIME TO TALK | .1 | RL |
| 8/22/17 | AD | E/M FRM EF JG RE MOVING FORWARD | .2 | RL |
| 8/23/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/23/17 | AD | T/C W/ JG RE ASSET DISP ETC | .1 | RL |
| 8/23/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/23/17 | AD | E/M FRM JG EF RE CALL | .1 | RL |
| 8/23/17 | AD | PREAPRE FOR / ATTEND CONF CALL WITH EF AND JG RE ANSHU JAIN PSA; REVIEW FILE | 1.0 | RL |
| 8/23/17 | AD | T/C W/ RM RE ASSET DISP | .2 | RL |
| 8/23/17 | AD | T/C W/ RM RE ASSET DISP & BUS OPS | .4 | RL |
| 8/23/17 | CA | E/M FRM RM RE TD BANK MESSUP RE DIP ACCOUNT; REVIEW ATTACHED LTR FROM BANK; REV FILE | .3 | RL |
| 8/23/17 | BO | TEXT W/ RM RE HOTEL OPS SALE ETC | .2 | RL |
| 8/23/17 | CA | E/M FRM RM RE TAX INFO FOR UST; REVIEW INFO PROVIDED AND FILE | .3 | RL |
| 8/24/17 | AD | T/C W/ RM RE ASSET DISP & BUS OPS | .6 | RL |
| 8/24/17 | AD | T/C W/ RH RE ASSET DISP | .3 | RL |
| 8/24/17 | AD | E/M FRM JG TO RL AND EF RE MOVING FORWARD? | .1 | RL |
| 8/24/17 | AD | T/C TH RE SALE BUYER ETC | .1 | RL |
| 8/24/17 | AD | E/M TO EF RE JORDI'S TEAM ON K; REVIEW FILE | .2 | RL |
| 8/24/17 | CA | T/C W/ EV RE VL KISS; REVIEW FILE AND PREPARE FOR CALL | .4 | RL |
| 8/24/17 | BO | TXT W/RM RE HOTEL ONGOING WORK ETC | .1 | RL |
| 8/24/17 | CA | E/MS TO / FROM SG RE MOR REPORT AND ACCOUNTING; REVIEW FILE AND WORK ON MOR AND ACCOUNTING AND BOOKEEPING | 1.1 | RL |
| 8/24/17 | AD | T/C TH RE SALE BUYER ETC | .1 | RL |
| 8/24/17 | AD | E/M FRM EF RE NOT BEEN ABLE TO DO PSA | .1 | RL |
| 8/24/17 | AD | E/M FRM JG RE FROMMER NOT BEEN ABLE TO DO PSA | .1 | RL |
| 8/24/17 | AD | E/MS FRM JG RE DOUBTS | .2 | RL |
| 8/24/17 | AD | E/M FRM RM RE SIGNED LOI | .1 | RL |
| 8/25/17 | AD | TXT W. RM RE SALE ETC. BUSINESS OPS | .1 | RL |
| 8/25/17 | AD | E/M FRM EF RE WHERE'S PSA | .1 | RL |
| 8/25/17 | AD | E/M FRM JG RE YOU WILL GET TODAY | .1 | RL |
| 8/25/17 | AD | E/M TO FRO JG RE LET ME SEE BEFORE FROMMER | .2 | RL |
| 8/25/17 | AD | E/M FRM SG RE MOR; REVIEW MOR | .5 | RL |

| 8/25/17 | CA | R/R NOA FROM VL KISSISSIMEE; REVIEWE FILE | .1 | RL |
|---|---|---|---|---|
| 8/25/17 | CA | E/M TO JM RM RE QUESTIONS FOR UST; REVIEW FILE | .7 | RL |
| 8/25/17 | CA | E/M FRM JM RM RE ANSWERS TO QUES; REVIEW | .5 | RL |
| 8/25/17 | AD | E/M FRM TH RE STATUS OF CONTRACT | .2 | RL |
| 8/25/17 | AD | E/M FRM JG RE CONTRACT LATER; FLA BAR REAL ESTATE CONTRACT DRAFTING PROGRAM DOWN | .1 | RL |
| 8/25/17 | AD | E/M FRM KA RE PSA FROM JORDI'S TEAM; READ REVIEW CONTRACT AND TERMS | 1.5 | RL |
| 8/25/17 | AD | T/C RL EL RE PSA AND ONGOING MATTERS | .5 | RL |
| 8/25/17 | AD | T/C RL EL RE PSA AND ONGOING MATTERS | .5 | EL |
| 8/25/17 | AD | E/M FRM FROMMER RE ONGOING | .1 | RL |
| 8/26/17 | AD | T/C RM RE ASSET DISP AND BUSINESS OPS | .4 | RL |
| 8/26/17 | CA | E/M FRM RM JM RE ACCOUNTS | .2 | RL |
| 8/26/17 | BO | TXT W/ RM RE ONGOING | .1 | RL |
| 8/26/17 | AD | E/M FRM TH RE TITLE REPORT; REVIEW TITLE REPORT AND MAKE NOTES AND COMPARE TO SCHEDULES | 2.5 | RL |
| 8/26/17 | CA | E/M FRM RM RE MOR REPORT | .2 | RL |
| 8/26/17 | AD | R/R PSA PROVIDED BY BS; D/S W/ RL | 1.1 | EL |
| 8/26/17 | AD | D/S W/ EL RE PSA | .3 | RL |
| 8/27/17 | AD | T/C RM / JM RE ASSET DISP | .7 | RL |
| 8/27/17 | AD | TXTS W. RM RE ONGOING SALE WORK ETC | .3 | RL |
| 8/27/17 | CA | E/M TO RM JM RE REPORTS; PREPARE FOR SIGNATURE ETC. | .2 | RL |
| 8/27/17 | CA | E/M FRM RM RE JULY STATEMENT; REV FILE | .2 | RL |
| 8/27/17 | CA | E/M FRM RM RE SIGNED PAGES | .1 | RL |
| 8/27/17 | CA | REVIEW FILE AND OUTSTADING UST REQS; E/M TO FRM AA RE REQS. | 1.0 | RL |
| 8/28/17 | BO | T/C W/ RM JM RE ONGOING BUSINESS OPS | .4 | RL |
| 8/28/17 | AD | E/M TO FROM RH RE DRAFT PSA FOR YOUR REVIEW | .2 | RL |
| 8/28/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/28/17 | AD | T/C EL RL RE PSA AND ONGOING | .1 | EL |
| 8/28/17 | AD | T/C EL RL RE PSA AND ONGOING | .1 | RL |
| 8/28/17 | AD | E/M FRM JG RE THX | .1 | RL |
| 8/28/17 | AD | PREPARE / FILE MOR REPORT | 1.4 | RL |
| 8/28/17 | AD | E/M FRM KA RE DRAFT PSA; REVIEW PSA | 1.2 | RL |
| 8/28/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/28/17 | AD | E/M FRM ERIC FROMMER RE CHANGES TO PSA; REVIEW CHANGES AND FILE | .6 | RL |
| 8/28/17 | AD | E/M FRM JG RE CAREFUL WITH FROMMERS CHANGES | .2 | RL |
| 8/28/17 | AD | E/M TO / FRM JG RE AGREED ON CHANGES AND NEED TO HEARD CATS | .1 | RL |
| 8/28/17 | AD | TXTS W/ RM RE BUS OPS | .1 | RL |
| 8/29/17 | AD | T/C W/ TH RE SALE BUYERS ETC | .3 | RL |
| 8/29/17 | AD | E/M FRM JG RE CONTRACT AND CHANGES THEY ARE WILLING TO ACCEPT; REVIEW CONTRACT AND PREVIOUS CONTRACTS | 1.6 | RL |
| 8/29/18 | AD | T/CS EL RL RE PSA AND ONGOING | .3 | RL |
| 8/29/18 | AD | T/CS EL RL RE PSA AND ONGOING | .3 | EL |

| 8/29/17 | BO | TXTS JM RM RE ONGOING WORK | .1 | RL |
|---|---|---|---|---|
| 8/29/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/29/17 | BO | T/C W/ RM RE SALE BUSINESS OPS | 1.1 | RL |
| 8/29/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/29/17 | AD | E/M TO RM JM RE CHANGES TO PSA | .3 | RL |
| 8/29/17 | AD | E/M FRM RM JM RE CHANGES APPROVED | .2 | RL |
| 8/29/17 | CA | MTG EL RL RE CASE STATUS | .5 | RL |
| 8/29/17 | CA | MTG EL RL RE CASE STATUS | .5 | RL |
| 8/29/17 | AD | T/C RM RE ONGOING ASSET DISP ETC | .2 | RL |
| 8/29/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/29/17 | AD | E/M TO RM JM RE DUE DILIGENCE PUNCH ITEMS | .3 | RL |
| 8/30/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/30/17 | AD | E/M TO/ FRO JG RE CHANGES TO CONTRACT | .4 | RL |
| 8/30/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/30/17 | AD | E/M TO JG KA RE ONCE CHANGES CLIENTS TO SIGN | .1 | RL |
| 8/30/17 | AD | T/C W/ TH RE ONGOING SALE ETC | .4 | RL |
| 8/30/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/30/17 | AD | E/M FRM KA RE MARKETING THE PROPERTY SECS ETC OF CONTRACT | .2 | RL |
| 8/30/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 8/30/17 | AD | E/M FRM KA RE REVISED SCAN ON CONTRACT; REV K | .7 | RL |
| 8/30/17 | AD | T/CS W/ RM RE ONGOING SALE ETC | 1.3 | RL |
| 8/30/17 | AD | E/M FRM RM JM RE SIGNED PSA FOR FROMMER; REV K | .6 | RL |
| 8/31/17 | AD | T/C W/ TH RE SALE | .1 | RL |
| 8/31/17 | AD | E/M FRM JG TO EF RE CLIENT SIGNED PSA | .1 | RL |
| 8/31/17 | BO | T/C W/ RM RE BUS OPS | .1 | RL |
| 8/31/17 | AD | E/M FRM TH RE JG'S CONCERNS ON SIGNING; SPEAKING TO ANSHU | .1 | RL |
| 8/31/17 | AD | E/M TO JG EF RE STATUS | .1 | RL |
| 8/31/17 | AD | E/M FRM EF RE ANSHU SIGNING??? | .1 | RL |
| 8/31/17 | CA | READ REVIEW TITLE WORK FROM TH; CREATE CREDITOR AND LIABILITY WORKSHEET W/ NEWLY DISCOVERED CREDITORS FOR ONGOING CASE AND DISCUSSION WITH CLIENTS; REVIEW SCHEDULES ETC.; | 5.5 | RL |
| 8/31/17 | AD | E/M FRM JG TO EF RE 3 WEEKS SINCE LOI COME ON | .1 | RL |
| 8/31/17 | AD | E/M FRM EF RE PSA EXECUTED BY ANSHU AND 100K IN TRUST | .1 | RL |
| 8/31/17 | AD | T/CS EL RL RE PSA EXECUTION ISSUES | .3 | RL |
| 8/31/17 | AD | T/CS EL RL RE PSA EXECUTION ISSUES | .3 | EL |
| 8/31/17 | AD | E/M FRM JG KA RE ATTACHEMENT MISSING | .1 | RL |
| 8/31/17 | AD | E/M FRM EF W/ ATTACHED PSA; REVIEW PSA | .4 | RL |
| 9/5/17 | AD | T/C W/ RM RE ASSET DISPOS ONGOING | .3 | RL |
| 9/5/17 | AD | E/M FRM TH RE ANSHU UNDER K? | .1 | RL |
| 9/5/17 | AD | T/C W/ TH RE ASSET DISPOS ONGOING | .3 | RL |
| 9/5/17 | AD | T/C W/ TH RE ASSET DISPOS ONGOING | .3 | RL |
| 9/6/17 | AD | T/C W/ JG RE ASSET DISP | .1 | RL |
| 9/7/17 | PA | E/M TH RE AFFIDAVIT IN SUPPORT OF MOTION TO EMPLOY; REV ATTACHMENTS | .2 | RL |

15

| 9/7/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
|---|---|---|---|---|
| 9/7/17 | CA | UPLOAD ORDER; PREPARE / UPLOAD ORDER | .3 | RL |
| 9/7/17 | PA | PREPARE / FILE MOTION TO EMPLOY TH AS REALTOR; RESEARCH LAW ON RETENTION OF PROFESSIONALS; REV FILE | 1.7 | RL |
| 9/7/17 | AD | E/M TO TH RE PSA; REV ATTACH | .2 | RL |
| 9/7/17 | AD | E/M FRM TH RE RESUME AND INFO HIS COMPANY | .1 | RL |
| 9/7/17 | AD | R/R INFO FROM TH ON HIS BROKERAGE SERVICES ETC.; RESEARCH TERRY HATFIELD | 1.6 | RL |
| 9/7/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 9/8/17 | AD | E/M FRM TH RE AFFIDAVITS; REV AFFIDAVITS AND FILE | .3 | RL |
| 9/8/17 | AD | E/M FRM RM JM RE DD PUNCH ITEMS; REV PUNCH ITEMS PROVIDED; REV FILE | 1.2 | RL |
| 9/10/17 | CA | E/M FRM RH RE POST PETITION FINANCING; REVIEW FILE | .3 | RL |
| 9/12/17 | CA | TXT TO JG RE ONGOING | .1 | RL |
| 9/12/17 | CA | E/M FRM RM RE BOOKKEEPER BANK STATEMENTS ANSWERS TO UST QUESTIONS | .4 | RL |
| 9/12/17 | AD | E/M TO EF RE DUE DILIGENCE INFO; COMPILE INFO AND TRANSMIT | 1.5 | RL |
| 9/12/17 | AD | E/M TO RM JM TH RE DD | .1 | RL |
| 9/12/17 | CA | E/M TO AA RE INFORMATION REQUESTED; REV FILE | .8 | RL |
| 9/12/17 | CA | E/M TO TH JM RM RE GOING TO COURT TOMORROW | .2 | RL |
| 9/12/17 | CA | E/M FRM RM RE GARNISHMENTS AGAINST BROUSE / MANIX; ATTACH BANK STATEMENTS ETC. | .5 | RL |
| 9/12/17 | AD | E/M EF RE DUE DILIGENCE STATUS REPORT FOR COURT; T/C W/ EF; REV FILE; E/M TO RM JM RE E/M TO EF RE DD | .7 | RL |
| 9/12/17 | CA | E/M FRM RM RE CC BUDGET; REV CC BUDGET AND FILE | .4 | RL |
| 9/12/17 | CA | REVIEW FILE IN PREP OF STATUS CONF; REVIEW ORDER UPLOAD ON CASH COLLATERAL; UPLOAD AFFIDAVIT OF TH FOR MOTION TO EMPLOY; PREPARE DD PUNCHLIST FOR EF | 2.6 | RL |
| 9/13/17 | CA | E/M FRM RM RE CHANGE IN BUDGET DUE TO MISTAKE; REV REVISED BUDGET | .3 | RL |
| 9/13/17 | CA | E/M FRM RM AGAIN REVISED BUDGET | .1 | RL |
| 9/13/17 | CA | R/R REVISED CC BUDGET PROVIDED BY RM | .3 | RL |
| 9/13/17 | CA | E/M TO FRM JG RE CC BUDGET FILED BEFORE HEARING | .2 | RL |
| 9/13/17 | CA | E/M TO EV RE FILE CC BUDGET RT NOW; REV ATTACHMENTS | .2 | RL |
| 9/13/17 | CA | E/M FRM EK RE MOTION TO VACATE JUDGE; REV ATTACHED MOTION TO VACATE AND AGREED ORDER ON SAME; REVIEW LAW ON VACATING JUDGMENT AS A RESULT OF STAY | .9 | RL |
| 9/13/17 | AD | E/M FRM TO JG RE ANSHU JAIN ANY WORD | .1 | RL |
| 9/13/17 | AD | E/M TO JG RE APPROVE CC ORDER; PREPARE SECOND CC ORDER ETC | .3 | RL |
| 9/13/17 | CA | PREPARE FOR / ATTEND STATUS CONFERENCE; REV FILE ETC. | 2.3 | RL |

| 9/14/17 | AD | E/M FRM TH RE ANSHU JAIN DUE DILIGENCE ETC; REV FILE | .4 | RL |
|---------|-----|------------------------------------------------------|------|------|
| 9/14/17 | AD | E/M TO RM JM RE STATUS FROM TH OF DD W/ JAIN | .1 | RL |
| 9/14/17 | CA | E/M FRM AA RE OPEN ITEMS ON LIST; REV FILE | .7 | RL |
| 9/14/17 | AD | E/M FRM FROMMER REQ MORE DD TIME B/C OF HURR IRMA; E/M FRM JG IN RESPONSE; REV FILE FOR REQ DD ITEMS FROM BUYERS IN ANTICIPATION OF FURTHER DICUSSIONS; CONTEMPLATE EXTENESION PROS AND CONS | 1.1 | RL |
| 9/14/17 | AD | E/M TO EF RE DISAPPOINTED NO DD DONE, NO FINANCIAL DISCLOSURE ON ABILITY TO CLOSE, WASTING EVERYONES TIME | .2 | RL |
| 9/14/17 | AD | E/M FRM EF RE ANSHU JAIN FINANC STATEMENT; REVIEW FIN STATEMENT | .6 | RL |
| 9/14/17 | AD | E/M TO EF RE STATEMENT NOT CERTIFIED, TIME TO GET SERIOUS | .3 | RL |
| 9/14/17 | AD | E/M FRM EF RE NO CERT FINC STATEMENT NO DATES OF WHEN ENGINEERING WORK ORDERED; REV FILE | .2 | RL |
| 9/14/17 | AD | E/M FRM ERIC FROMMER RE ANSHU JAIN STATEMENT; CONDUCET RESEARCH ON JAIN'S WEALTH AND REPORT TO CLIENTS | 1.4 | RL |
| 9/14/17 | AD | R/R FRAUDULENT INDUCEMENT ELEMENTS AND POTENTIAL DAMAGES PRIOR TO DISCUSSION WITH RL | 1.6 | EL |
| 9/14/17 | AD | E/M FRM EF RE ANSHU JAIN FINANCIAL STATEMENT; WONT BE ABLE TO GET UNTIL MONDAY | .1 | RL |
| 9/14/17 | AD | E/M TO FROM EF RE STATEMENTS PROVIDED BY JAIN | .2 | RL |
| 9/14/17 | AD | E/M TO JM RM RE ANSHU JAIN NO ABILITY TO CLOSE FROM FINANCIAL STATEMENT | .1 | RL |
| 9/14/17 | AD | MTG EL RL RE JAIN NO ABILITY TO CLOSE; FRAUDULENT INDUCEMENT ESCROW ISSUES ETC. | .4 | RL |
| 9/14/17 | AD | MTG EL RL RE JAIN NO ABILITY TO CLOSE; FRAUDULENT INDUCEMENT ESCROW ISSUES ETC. | .4 | EL |
| 9/15/17 | AD | E/M TO JG RE PROPOSED SECOND CC ORDER; PREPARE DRAFT OF ORDER REV FILE ETC. | .3 | RL |
| 9/15/17 | AD | E/M TO RM JM RE ADVISING OF REQ EXTEN OF DUE DILIGENCE AND OF DANGER OF CONTINUTING WITH ANSHU JAIN WITHOUT SERIOUS PROOF OF FUNDS PROBLEMS WITH FINANCIAL STATEMENT; REV FILE | .7 | RL |
| 9/15/17 | AD | E/M FRM JM RE NO EXTENSION TO ANSHU JAIN | .1 | RL |
| 9/15/17 | AD | E/M FRM TH RE NEW LOI FROM GREG HUGHES AND CHESAPEAKE HOLDINGS; REVIEW LOI AND RECOMMENDATIONS FROM TH' REV FILE AND RESEARCH HUGHES AND CHESAPEAKE | 1.8 | RL |
| 9/15/17 | AD | E/M TO BS RE LOI FOR HUGHES; REVISE LOI | .4 | RL |
| 9/15/17 | AD | E/M FRM TH RE COMS W/ HUGHES RE CONTRACTING | .2 | RL |
| 9/15/17 | AD | E/M TO FRO JM RE ESCROW DEPOSIT RELEASE FOR ANSHU JAIN | .3 | RL |
| 9/15/17 | AD | E/M TO JG RE REVIEW LOI ON HUGHES | .1 | RL |
| 9/15/17 | AD | E/M TO FRM JG RE INPUT HERE | .1 | RL |
| 9/15/17 | AD | E/M TO JM RE QUICK LOOK | .1 | RL |

| 9/15/17 | AD | E/M TO JM RM RE ESCROW RELEASED MONDAY HOLD ETC.; REV FILE | .3 | RL |
|---|---|---|---|---|
| 9/15/17 | AD | E/M TO JM RIGHTS TO DEMAND ESCROW DEPOSIT FROM ANSHU JAIN; REV FILE | .6 | RL |
| 9/15/17 | AD | E/M TO EF RE CANNOT GRANT EXTENSION OF DD DEAL OVER; REV FILE | .2 | RL |
| 9/15/17 | AD | T/C W/ RM JM RE DESPOSIT; E/M JM RE STANDING DOWN; REV FILE | .3 | RL |
| 9/15/17 | AD | E/M TO JM RM RE NEED TO CLOSE | .1 | RL |
| 9/15/17 | AD | E/M FRM TO JG RE COMMENTS ON HUGHES LOI; REV JG COMMENTS ON LOI | .3 | RL |
| 9/15/17 | AD | E/M FRM EF RE DEAL TERMINATED RETURN OF ESCROWED FUNDS ETC | .1 | RL |
| 9/17/17 | AD | E/M FRM RM RE HUGHES DUE DILIGENCE PUNCHLIST ETC.; REVIEW FILE FOR COMPILIATION OF MATERIALS | 1.0 | RL |
| 9/18/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 9/18/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 9/18/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 9/18/17 | AD | E/M FRM EF RE ANSHU JAIN FINANCIAL STATEMENT; REVIEW STATEMENT; CONDUCT RESEARCH ON ANSHU JAIN | 1.0 | RL |
| 9/18/17 | AD | E/M TO BS RE NECESSITY OF GETTIGN LOI AND CONTRACT DONE; REV FILE | .2 | RL |
| 9/18/17 | AD | E/M TO /FRM BS RE LOI CONCERNS W/ SOME LANGUAGE RE MARKETING; FLIP TO JM; REV FILE | .3 | RL |
| 9/18/17 | AD | E/M FRM JG RE UPDATE HURRICANE ETC | .1 | RL |
| 9/18/17 | AD | E/M FRM TH RE COMS W/ HUGHES ETC. | .2 | RL |
| 9/18/17 | AD | E/M FRM TH RE ISSUES WITH JARVIS ETC. | .2 | RL |
| 9/18/17 | AD | E/M FRM BS RE LOI SIGNED; REV LOI ETC. | .2 | RL |
| 9/19/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 9/19/17 | AD | E/M FRM RM RE SIGNED LOI FOR HUGHES; REV LOI | .2 | RL |
| 9/19/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 9/19/17 | CA | E/M TO / FRO EV RE SUGGESTIONS OF BK | .1 | RL |
| 9/19/17 | AD | E/M TO / FRO JG RE MOVING FORWARD ANSHU WALKED ETC. | .3 | RL |
| 9/19/17 | CA | E/M FRM RR RE MOR REPORTING DOCS AND SUPPORTING MATERIALS ETC.; REV FILE AND DOC PROVIDED BY RR | 1.0 | RL |
| 9/19/17 | AD | E/M FRM RM TO TH RL RE EMPLOYEE INFO FOR DUE DILIGENCE PUNCHLIST | .2 | RL |
| 9/19/17 | CA | E/M FRM RR RE MORE DOCS AND ISSUES FOR MOR | .2 | RL |
| 9/20/17 | AD | T/C W/ RM RE ASSET DISP | .6 | RL |
| 9/20/17 | AD | E/M FRM JG RE AUCTION TEE'D UP; REV AUCTION PROCEDURES ETC. IN 363 IN ANITCIPATION OF DEALING WITH ISSUES ETC. | 1.7 | RL |
| 9/20/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 9/20/17 | CA | E/M TO JM RE SCHEDULES AND CREDITORS ETC.; REV FILE ETC. | .6 | RL |
| 9/20/17 | CA | E/M FRM RH RE CREDITORS BROUSE ETC. | .3 | RL |
| 9/20/17 | AD | E/M TO BS RE CONFIRM RECEIPT OF LOI | .1 | RL |

| 9/20/17 | CA | E/M FRM RR RE CHECKS ETC. | .2 | RL |
|---------|-----|---------------------------|-----|-----|
| 9/20/17 | CA | E/M TO RH RE CREDITORS; REV FILE AND ETC.; INVESTGATE CREDITORS | 1.1 | RL |
| 9/20/17 | CA | E/M RM RE CREDITORS; REV FILE | .3 | RL |
| 9/20/17 | CA | REVIEW FILES IN ANTICIPATION OF AMENDING SCHEDULES; CONDUCT INVESTIGATION ON PROSPECTIVE CREDITORS OF MANIX; UPDATE INFORMATION IN BESTCASE SOFTWARE ETC. FOR PROSPECTIVE AMENDED FILNG. | 2.4 | RL |
| 9/21/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 9/21/17 | CA | DRAFT ORDER APPROVING TH AS REALTOR; REV FILE ETC. | .6 | RL |
| 9/21/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 9/21/17 | AD | E/M FRM AA RE CC ORDER STATUS; REV FILE TO RESPOND | .6 | RL |
| 9/21/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 9/21/17 | AD | E/M FRM TH RE PROVISIONS IN PSA; REV FILE AND PSA DRAFT | .4 | RL |
| 9/21/17 | AD | T/C W/ RM RE ASSET DISP | .3 | RL |
| 9/21/17 | AD | E/M TO BS RE STATUS OF BS'S PSA | .1 | RL |
| 9/21/17 | AD | T/C W/ TH RE ASSET DISP ONGOING SALE PROC ETC. | .2 | RL |
| 9/21/17 | AD | E/M FRM RM RE TH'S COMMISSION | .1 | RL |
| 9/21/17 | AD | E/M TO BS RE PLS BE ADVISED; NEED UPDATE | .1 | RL |
| 9/21/17 | AD | E/M FRM JG RE BS SILENCE TROUBLING; REV FILE ON TIMELINE SINCE NEGOTIATION ETC | .3 | RL |
| 9/21/17 | AD | E/M FRM BS RE PSA BEING WORKED ON | .1 | RL |
| 9/21/17 | CA | E/M FRM CLERK RE REJECTION NOTICE OF PROPSOED ORDER; E/M EV ON ORDER CLEANUP; REV FILE ETC. | .3 | RL |
| 9/21/17 | AD | E/M TO FRM JG RE BS WORKING ON CONTRACT ETC SHOULD EB TOMORROW | .2 | RL |
| 9/21/17 | AD | E/M FRM TH RE LETTER TO GH RE GETTING A MOVE ON'; REV ATTACH AND FILE | .4 | RL |
| 9/21/17 | AD | E/M FRM TH RE HUGHES COMS | .2 | RL |
| 9/22/17 | AD | E/M FRM TO TH RE COMS WITH HUGHES | .2 | RL |
| 9/22/17 | AD | E/M FRM BS W/ PROPOSED PSA | .1 | RL |
| 9/22/17 | AD | E/M FRM JG WHERES ATTACHMENT | .1 | RL |
| 9/22/17 | AD | E/M FRM TH RE WHERES THE CONTRACT | .1 | RL |
| 9/22/17 | AD | E/M FRM BS W/ PROPOSED PSA ATTACHED | .1 | RL |
| 9/22/17 | AD | R/R HUGHES PROPSOED PSA; COMPELTELY UNACCEPTABLE; REV LEGAL ISSUES FOR DEBTOR PRESENTED BY SUCH A PSA; D/S W/ RL | 3.4 | EL |
| 9/22/17 | AD | R/R NON FLA BAR PSA BY HUGHES TEAM; D/S W/ EL | .6 | RL |
| 9/25/17 | AD | T/CS W/ TH RE ASSET DISP | .7 | RL |
| 9/25/17 | AD | E/M FRM TH RE OPINIONS OF SYKE'S CUSTOM CONTRACT | .1 | RL |
| 9/25/17 | AD | E/M FRM KA RE BERGERMAN'S OPINIONS OF SYKE'S CUSTOM REAL ESTATE CONTRACT ETC.; REV FILE AND CONTRACT AT ISSUE | 2.4 | RL |

| 9/25/17 | AD | E/M FRM RM RE HATE THE SYKES CONTRACT, TOTAL NONSENSE | .2 | RL |
|---|---|---|---|---|
| 9/25/17 | AD | E/M FRM JG PLEASE GET WITH KAT ON K | .1 | RL |
| 9/25/17 | AD | E/M FRM TH RE ONGOING MARKETING EFFORTS ON PROPERTY | .4 | RL |
| 9/25/17 | AD | E/M FRM RH RE CREDITORS INFO; REV SCHS AND FILE | .2 | RL |
| 9/25/17 | AD | E/M TO JG RE TH'S MARKETING EFFORTS | .1 | RL |
| 9/25/17 | AD | E/M TO JG LOOKING AT THIS NOW | .1 | RL |
| 9/25/17 | AD | E/M TO KA RE JUST UPDATED VERSION OF LAST PSA | .1 | RL |
| 9/25/17 | AD | E/M FRM KA RE HUGHES PSA; REVIEW PSA ETC. | 1.3 | RL |
| 9/26/17 | AD | T/CS W/ JG RE ASSET DISP | .2 | RL |
| 9/26/17 | AD | E/M TO FRO JG RE PSA TO DEBTOR FOR SIGNATURE | .2 | RL |
| 9/26/17 | AD | E/M FRM JM RM RE SIGNED PSA; REVIEW SIGNED PSA | 1.0 | RL |
| 9/26/17 | AD | R/R SIGNED PSA BY DEBTOR | .9 | EL |
| 9/26/17 | AD | E/M TO BRYAN SYKES DEBTOR SIGNED CONTRACT ETC. | .1 | RL |
| 9/26/17 | AD | E/M TO FOR JG AND KA RE CONTRACT TO HUGHES TEAM COPYING KAT | .1 | RL |
| 9/26/17 | AD | T/CS RL RE NEW PSA | .1 | EL |
| 9/26/17 | AD | T/CS EL RE NEW PSA | .1 | RL |
| 9/26/17 | AD | T/C W/ RM RE SALE ETC. | .2 | RL |
| 9/26/17 | AD | E/M FRM RM RE CONTRACT WITH CORRECT DATE; REV CONTRACT | .2 | RL |
| 9/26/17 | AD | T/C W/ TH RE SALES ETC. | .4 | RL |
| 9/26/17 | AD | E/M TO BS RE CORRECTED DATE | .1 | RL |
| 9/26/17 | AD | T/CS W/ RM RE SALES ETC. | .5 | RL |
| 9/26/17 | AD | E/M FRM SYKES SIGNED DEBTOR'S VERSION OF PSA CONTRACT; REV CONTRACT AND FILE | 1.5 | RL |
| 9/26/17 | AD | T/C W/ JM RE SALES ETC. | .4 | RL |
| 9/26/17 | AD | E/M TO TH RE PROOF OF FUNDS ETC | .1 | RL |
| 9/26/17 | AD | E/M TO BS RE EXTENSIONS OF DUE DILIGENCE ETC. | .1 | RL |
| 9/26/17 | AD | E/M TO BS RE HIS CLIENTS PROOF OF FUNDS AND ABILITY TO CLOSE; REV FILE | .2 | RL |
| 9/27/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 9/27/17 | AD | E/M FRM KA RE ESCROW LETTER FROM SYKES??? | .1 | RL |
| 9/27/17 | AD | T/CS W/ RM RE ASSET DISP | .3 | RL |
| 9/27/17 | AD | E/M TO BS RE CONFIRMING ESCROWED DEPOSIT; REV CONTRACT | .3 | RL |
| 9/27/17 | AD | E/M FRM BS RE CONFIRMING ESCROWED DEPOSIT | .1 | RL |
| 9/27/17 | AD | E/M TO JM RM RE BACK UNDER CONTRACT | .1 | RL |
| 9/27/17 | AD | T/CS W/ TH RE SALE ETC. | .3 | RL |
| 9/28/17 | AD | E/M TO BS RE PROOF OF FUNDS, THIS IS IMPORTANT | .1 | RL |
| 9/28/17 | CA | MTG EL RL RE CASE STATUS | .7 | RL |
| 9/28/17 | CA | MTG EL RL RE CASE STATUS | .7 | RL |
| 9/29/17 | AD | E/M FRM TH RE ELEVATION PSA AND INTEREST | .1 | RL |
| 9/29/17 | AD | R/R ELEVATION PROPOSED PSA AND TERMS | 1.3 | RL |
| 9/29/17 | AD | E/M TO TH WHAT DD WE HAVE AND WHAT DD WE DON'T HAVE ETC; REV FILE FOR DD ITEMS | .5 | RL |
| 9/29/17 | CA | T/C W/ CLERK RE REJECTED ORDERS IN MANIX | .1 | RL |

| 10/2/17 | CA | T/C RM RE CASE ADMIN | .1 | RL |
|---------|----|-----------------------|-----|-----|
| 10/2/17 | CA | T/C RM RE CASE ADMIN | .1 | RL |
| 10/2/17 | CA | T/C RM RE CASE ADMIN | .1 | RL |
| 10/2/17 | CA | E/M RM JM RE AMEND SCHEDULES; REV AMEND SCHS | .5 | RL |
| 10/2/17 | CA | EM FRM RM RE ACCOUNTING DATA | .5 | RL |
| 10/2/17 | CA | T/C RM RE CASE ADMIN | .1 | RL |
| 10/2/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 10/2/17 | CA | E/M FRM RH RE AMEND SCH | .1 | RL |
| 10/2/17 | AD | E/M FRM TH RE TITLE INFO; REV | .4 | RL |
| 10/2/17 | CA | E/M FRM RM RE QUESTIONS | .1 | RL |
| 10/2/17 | AD | E/M FRM TH RE PHASE 1 STUDY ON HOTEL; REV PHASE ONE ENGINEERING RPT | 1.8 | RL |
| 10/2/17 | AD | T/C W. RH RE ASSET DISP | .3 | RL |
| 10/2/17 | AD | E/M TO BS RE DUE DILIGENCE LINK TO TITLE | .5 | RL |
| 10/2/17 | AD | E/M TO JM RM RE DUE DILIGENCE | .2 | RL |
| 10/3/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 10/3/17 | AD | T/C W/ RM RE ASSET DISP ETC. | .1 | RL |
| 10/3/17 | AD | T/C W/ RM RE ASSET DISP OF HOTEL | .1 | RL |
| 10/3/17 | AD | E/M FRM / TO JG RE JERRY WRIGHT AND TERRY HATFIELD ETC | .1 | RL |
| 10/3/17 | AD | E/M FRM JG RE THX | .1 | RL |
| 10/3/17 | AD | E/M TO JM RM RE DEC PAGE FOR SIG | .2 | RL |
| 10/3/17 | AD | E/M TO EV RE LOOKS GRT | .1 | RL |
| 10/3/17 | AD | TXT FRM RM RE ASSET DISP ONGOING | .1 | RL |
| 10/3/17 | AD | TXT TO RM RE ASSET DISP ONGOING | .1 | RL |
| 10/3/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 10/3/17 | AD | T/C W/ TH RE ASSET DISP | .2 | RL |
| 10/3/17 | AD | T/C W/ JM RE ASSET DISP | .1 | RL |
| 10/4/17 | AD | T/C W/ TH RE SALE ETC. ONGOING | .1 | RL |
| 10/4/17 | AD | E/M FRM KA TO BS RE CONFIRM TITLE ORDERED ETC. | .1 | RL |
| 10/4/17 | AD | T/C W/ RM RE SALE | .1 | RL |
| 10/4/17 | AD | E/M FRM BS RE TITLE COMMITMENT FROM FIDELITY | .1 | RL |
| 10/4/17 | AD | T/C W/ RM RE ASSET DISPOTITION | .1 | RL |
| 10/4/17 | AD | E/M FRM JG RE BS AND FIDELITY TITLE COMMIT | .1 | RL |
| 10/4/17 | AD | E/M FRM KA RE SOUNDS GOOD | .1 | RL |
| 10/4/17 | AD | E/M FRM BS RE TITLE COMMITMENT | .1 | RL |
| 10/4/17 | AD | E/M TO BS RE PROOF OF FUNDS | .1 | RL |
| 10/4/17 | AD | E/M TO BS RE PLS CALL ME URGENT | .1 | RL |
| 10/4/17 | AD | E/M FRM BS RE PROOF OF FUNDS | .1 | RL |
| 10/5/17 | CA | PREPARE AND FILE AMENDED SCHEDULES; REV FILE; INVESTIGATE POSSIBLE CREDITORS ETC | 3.2 | RL |
| 10/5/17 | AD | R/R ORDER APPROVING TH | .1 | RL |
| 10/5/17 | AD | R/R TITLE COMMIT FROM FIDELITY; RESEARCH WHY NOT A 363 BUT TRUSTEE TITLE?????; REV FILE | 1.2 | RL |
| 10/5/17 | AD | E/M TO JG RE HUGHES ETC. | .2 | RL |
| 10/5/17 | AD | E/M FRM JG RE HUGHES CLOSING ETC. | .1 | RL |
| 10/5/17 | AD | T/C TO JG RE ONGOING | .1 | RL |
| 10/5/17 | AD | E/M TO FRO JG RE ADD LIENORS | .1 | RL |
| 10/5/17 | AD | E/M TO BS RE JG AND I WANT TO SET UP CALL ETC. | .1 | RL |
| 10/5/17 | AD | D/S EL RL RE TITLE COMMITMENT; TRUSTEE TITLE COMMIT BAD SIGN | .3 | RL |

| 10/5/17 | AD | D/S EL RL RE TITLE COMMIT FROM SYKES; REV TITLE COMMIT | .3 | RL |
|---|---|---|---|---|
| 10/5/17 | AD | E/M FRM BS RE CALL | .1 | RL |
| 10/5/17 | AD | E/M TO BS RE GOOD | .1 | RL |
| 10/5/17 | AD | E/MS W/ JG AND BS RE CONF CALL | .4 | RL |
| 10/6/17 | AD | T/C W/ TH RE SALE | .1 | RL |
| 10/6/17 | AD | T/C W/ TH RE SALE | .1 | RL |
| 10/6/17 | AD | E/M TO BS RE PROOF OF FUNDS BEFORE CALL | .1 | RL |
| 10/6/17 | CA | E/M FRM RM RE QUESTIONS | .1 | RL |
| 10/6/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 10/6/17 | AD | T/C W/ TH RE SALE | .1 | RL |
| 10/6/17 | AD | E/M TO FRO EK RE SALE PROGRESSING | .1 | RL |
| 10/6/17 | AD | T/C W/ TH RE SALE | .2 | RL |
| 10/6/17 | CA | E/M TO AA RE MOR; REV FILE | .3 | RL |
| 10/6/17 | CA | E/M FRM AA RE MOR | .1 | RL |
| 10/6/17 | AD | T/C W/ RM RE ASSET DISPOSITION | .1 | RL |
| 10/9/17 | AD | T/C W/ RM RE SALE | .1 | RL |
| 10/9/17 | AD | T/C W. RM RE SALE | .1 | RL |
| 10/9/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 10/9/17 | AD | TXT JM RE SALE ONGOING | .1 | RL |
| 10/9/17 | AD | TXT JM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | TXT JM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | TXT JM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | TXT JM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | E/M RM JM PROPOSED DRAFT EMAIL TO BS RE WHERE IS PROOF OF FUNDS TO CLOSE; REV FILE | .3 | RL |
| 10/10/17 | AD | E/M FRM JM RE STAND DOWN ON POF EMAIL | .1 | RL |
| 10/10/17 | AD | TXT JM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | TXT JM RM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | TXT JM RM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | TXT JM RM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | TXT JM RM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | TXT JM RM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | TXT JM RM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | TXT JM RM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | TXT JM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | TXT JM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | TXT JM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | TXT JM RE SALE ONGOING | .1 | RL |
| 10/10/17 | AD | E/M W/ JM RE PG 2 | .1 | RL |
| 10/10/17 | AD | E/M FRM RR RE MOR RPT; REV MOR REPORT AND SUPPORTING DOCUMENTS | 1.6 | RL |
| 10/10/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 10/10/17 | AD | T/C W/ RM RE SALE | .1 | RL |
| 10/10/17 | AD | T/C W/ RM RE SALE | .1 | RL |
| 10/10/17 | AD | T/C W/ JM RE ASSET DISP | .1 | RL |
| 10/10/17 | AD | T/C W/ JM RE ASSET DISP | .1 | RL |
| 10/10/17 | AD | PREPARE AND FILE MOR REPORT; REV FILE | .3 | RL |
| 10/11/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 10/12/17 | AD | T/C W/ RM RE ASSET DISP AND BUS OPS FRO SALE | .1 | RL |

| 10/13/17 | AD | T/C W/ RM TH RE SALE AND ONGOING THINGS RELATED TO SALE | .1 | RL |
|---|---|---|---|---|
| 10/14/17 | CA | E/M FRM RM RE NEW POSSIBLE CASES AGAINST DEBTOR; RESEARCH CASES FILED ETC. | 2.3 | RL |
| 10/16/17 | AD | T/C W. TH RE ONGOING RELATED TO SALE | .1 | RL |
| 10/16/17 | AD | E/M FRM JG RE ANY WORD FROM BUYER, STILL ON COURSE | .1 | RL |
| 10/16/17 | AD | E/M TO BS RE ATTEMPT TO GET IN TOUCH, PLS CALL | .1 | RL |
| 10/16/17 | AD | T/C W/ TH RE ONGOING | .1 | RL |
| 10/17/17 | AD | T/C W/ TH RE ONGOING RELATED TO SALE | .1 | RL |
| 10/17/17 | CA | E/M FRM RH RE CLAIMS | .1 | RL |
| 10/17/17 | AD | E/M FRM TO JG RE ANY NEWS | .1 | RL |
| 10/17/17 | AD | T/C W/ RM RE SALE ONGOING | .2 | RL |
| 10/17/17 | CA | E/M FRM MM RE LONGHINI | .1 | RL |
| 10/17/17 | AD | T/C W/ RM RE SALE ONGOING | .3 | RL |
| 10/17/17 | AD | E/M FRM TH RE NEW CONTRACT FROM MIKE JAIN; REV CONTRACT | 1.1 | RL |
| 10/17/17 | AD | T/C W/ JM RE SALE ONGOING | .5 | RL |
| 10/18/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 10/19/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 10/19/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 10/19/17 | AD | T/C W/ RM RE SALE ONGOING | .1 | RL |
| 10/19/17 | AD | T/C W/ RM RE SALE ONGOING | .1 | RL |
| 10/19/17 | AD | E/M FRM BS RE REQ EXT OF TIME FOR DUE DILIGENCE ETC.; REV FILE | .5 | RL |
| 10/19/17 | AD | T/C W. JM RE ASSET DISP | .1 | RL |
| 10/19/17 | AD | E/M TO TH RE SIGN PSA; REV PSA | .5 | RL |
| 10/19/17 | AD | E/M FRM TH RE HUGHES IS A FLIPPER ETC.; REV FILE | .3 | RL |
| 10/19/17 | AD | E/M TO BS RE TEMPORAILTY MANIX MAKES CLAIM TO FUNDS; REV FILE | .3 | RL |
| 10/19/17 | AD | E/M FRM BS RE ESCROW | .1 | RL |
| 10/19/17 | AD | E/M TO BS RE ONGOING | .1 | RL |
| 10/19/17 | AD | E/M FRM BS RE ONGOING | .1 | RL |
| 10/19/17 | AD | E/M JM RM RE EMS W/ BS | .1 | RL |
| 10/20/17 | AD | T/CS W/ TH RE ASSET DISP | .3 | RL |
| 10/20/17 | AD | E/M FRM TO KA RE ESCROW LETTER | .1 | RL |
| 10/20/17 | AD | E/M FRM JG RE CALL IMMEDIATELY | .1 | RL |
| 10/20/17 | AD | E/M FRM TO JG RE JUST INFORMED OF REQ EXT | .2 | RL |
| 10/20/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 10/20/17 | AD | E/M FRM TH RE MIKE JAIN COUNTEROFFER; REV CONTRACT AND TERMS OF COUNTER; NEEDS FINANCING | 1.2 | RL |
| 10/22/17 | AD | T/CS W/ TH RE ASSET DISP | .5 | RL |
| 10/22/17 | AD | T/C W/ EAL RE HUGHES CONTRACT ETC | .3 | RL |
| 10/22/17 | AD | T/C W/ RBL RE HUGHES CONTRACTS ETC | .3 | EL |
| 10/22/17 | AD | T/CS W/ RM RE ASSET DISP | .3 | RL |
| 10/22/17 | AD | T/CS W/ JM RE ASSET DISP | .4 | RL |
| 10/22/17 | AD | TXT W/ JM RE ONGOING | .1 | RL |
| 10/23/17 | AD | T/C W/ JM RE SALE AND RELATED | .1 | RL |
| 10/23/17 | AD | T/C W/ TH RE ASSET DISP | .2 | RL |
| 10/23/17 | AD | TXT JM RE ONGOING | .1 | RL |

| 10/23/17 | CA | D/S EXCLUSIVITY MOTION W/ EL | .2 | RL |
|----------|----|------------------------------|-----|-----|
| 10/23/17 | CA | D/S EXCLUSIVITY MOTION W/ RL | .2 | EL |
| 10/23/17 | CA | PREPARE AND FILE MOTION TO EXT TIME FOR EXCLUSIVITY TO FILE DISC STATEMENTS AND PLAN ETC. | .7 | RL |
| 10/23/17 | AD | T/CS W/ TH RE ASSET DISP | .4 | RL |
| 10/23/17 | AD | T/CS W. RM RE SALE | .5 | RL |
| 10/23/17 | AD | TXT W/ RM RE ONGOING | .1 | RL |
| 10/23/17 | AD | T/C W/ JG RE ONGOING | .1 | RL |
| 10/23/17 | AD | T/C W/ JG KA RE ONGOING | .2 | RL |
| 10/23/17 | AD | T/C W/ JM RE SALE ONGOING | .1 | RL |
| 10/23/17 | AD | E/M FROM JM RE RELEASE OF ESCROWED FUNDS AND REFUSAL TO GRANT EXTENSION; REV FILE | .5 | RL |
| 10/23/17 | AD | E/M FRM EK RE SALE UPDATE? | .1 | RL |
| 10/23/17 | AD | E/M FRM KA RE NEED TO TALK | .1 | RL |
| 10/23/17 | AD | E/M FRM TH RE ADDEDUMS FOR MIKE JAIN CONTRACT; REV FILE | .8 | RL |
| 10/23/17 | AD | E/M FRM TH RE REVISED MIKE JAIN PSA, REV FILE AND K | 1.5 | RL |
| 10/23/17 | AD | E/M FRM BS RE CHESAPEAKE K TERMINATED; REV FILE | .2 | RL |
| 10/23/17 | AD | W/M TO TH RM JM RE CONTRACT LOOKS GEN GOOD | .1 | RL |
| 10/23/17 | AD | E/M FRM JM RE FEB TOO LONG | .1 | RL |
| 10/23/17 | AD | E/M FRM RM RE JAIN CONTRACT; REV FILE | .2 | RL |
| 10/23/17 | AD | E/M FRM TH RE MIKE JAIN K W/ CHANGES | .1 | RL |
| 10/23/17 | AD | E/M FRM RM RE FINANCING W/ JAIN? | .1 | RL |
| 10/23/17 | AD | E/M FRM TH RE FINERGY; REV K ETC. | 1.7 | RL |
| 10/23/17 | AD | E/M FRM TH RE FINERGY PROOF OF FUNDS | .2 | RL |
| 10/23/17 | AD | E/M FRM MG RE FINERGY SIGNED K; PARTNERS FLYING IN; EXCITING OPPORTUNITY ETC.; REV ATTACHMENTS | .9 | RL |
| 10/23/17 | AD | E/M FRM TH TO RM RL RE FINERGY IS VERY REAL GROUP | .2 | RL |
| 10/24/17 | AD | T/CS W/ TH RE ASSET DISP | .7 | RL |
| 10/24/17 | AD | T/C W. JM RE ASSET DISP | .1 | RL |
| 10/24/17 | AD | E/M FRM JM RE ONGOING SALES ETC. | .1 | RL |
| 10/24/17 | AD | T/CS W/ RM RE ASSET DISP | .6 | RL |
| 10/24/17 | AD | T/C W/ MG RE 363 SALE W/ FINERGY; PREPARE FOR ATTEND CALL | 1.4 | RL |
| 10/24/17 | AD | E/M FRM TH RE INFO ON FINERGY GROUP | .2 | RL |
| 10/24/17 | AD | E/M FRM TO EV RE STATUS UPDATE | .1 | RL |
| 10/24/17 | AD | E/M FRM JG RE PROMT AUCTION OR MOVE FOR RELIEF FROM STAY; REV FILE | .2 | RL |
| 10/25/17 | AD | T/CS W/ TH RE ASSET DISP | .5 | RL |
| 10/25/17 | CA | PREPARE AND FILE CORRECTED FILING OF MOTION TO EXTEND | .5 | RL |
| 10/25/17 | AD | T/C W/ JM RE SALE; REV FILE | .3 | RL |
| 10/25/17 | AD | T/CS W/ RM RE SALE ONGOING | .8 | RL |
| 10/25/17 | AD | E/M FRM BS RE CHESAPEAKE STILL INTERESTED | .1 | RL |
| 10/25/17 | AD | T/CS W/ MG RE ASSET DISP; REV FILE | .9 | RL |
| 10/25/17 | AD | R/R PSA FROM TH RE FINERGY | .7 | RL |
| 10/25/17 | AD | R/R PSA FROM TH RE FINERGY; D/S RL LOOKS GOOD | .9 | EL |
| 10/25/17 | AD | E/M FRM RM JM RE FINERGY K SIGNED | .3 | RL |
| 10/25/17 | AD | E/M TO MG RE PSA FOR EXECUTION | .7 | RL |
| 10/25/17 | AD | E/M FRM RH RE WIRING INSTRUCTIONS FOR ESCROW | .1 | RL |

| 10/25/17 | AD | E/M FRM MG RE CONTRACT AND ESCROW WIRED | .1 | RL |
|----------|----|-----------------------------------------|----|----|
| 10/25/17 | AD | TXT RM RE ONGOING | .1 | RL |
| 10/25/17 | AD | E/MS FRM EV RE CALL | .1 | RL |
| 10/25/17 | AD | T/CS W/ MG RE SALE | .5 | RL |
| 10/26/17 | AD | T/CS W/ TH RE ONGOING SALE | .4 | RL |
| 10/26/17 | AD | R/R EXECUTED CONTRACTS BY FINERGY | .5 | RL |
| 10/26/17 | CA | R/R OBJECTION TO USE CASH COLLATERAL AND RESEARCH APP ISSUES; REV FILE | 1.7 | RL |
| 10/26/17 | AD | T/CS W/ RM RE ONGOING SALE | .4 | RL |
| 10/26/17 | CA | E/M FRM RM ON 10/25 RE MOR REPORT; REV DOCS AND RPT | 1.1 | RL |
| 10/26/17 | AD | E/M FRM JM RM RE PLEASE DO NOT DISCLOSE BUYER NAME UNTIL END OF WEEK | .1 | RL |
| 10/26/17 | AD | E/M FRM TH RE TOMORROWS SHOWING OF HOTEL | .1 | RL |
| 10/26/17 | AD | E/M FRM RM JM RE MOR RPT STUFF | .2 | RL |
| 10/26/17 | AD | E/M FRM RH TO MG RE FINERGY WIRE??? | .1 | RL |
| 10/26/17 | AD | E/M TO RH RE WIRE AND K | .1 | RL |
| 10/26/17 | AD | E/M FRM MG TO RH RE BBT CONFIRM WIRE TRANSFER | .1 | RL |
| 10/26/17 | AD | E/M FRM RH TO MG RL RE WIRE RECEIVED | .1 | RL |
| 10/26/17 | CA | E/M FRM RM RE MOR RPT SIGNED | .1 | RL |
| 10/26/17 | AD | E/M FRM RH RE TITLE COMMIT PLS SEND | .1 | RL |
| 10/26/17 | AD | E/M TO RM RE REVIEW AND LET'S DISCUSS | .1 | RL |
| 10/26/17 | AD | E/M TO BS WE ARE CURRENTLY UNDER CONTRACT W/ ANOTHER BUYER BUT HAPPY TO DISCUSS; REV FILE | .2 | RL |
| 10/26/17 | AD | PREPARE AND FILE MOR REPORT; REV FILE | 1.3 | RL |
| 10/27/17 | AD | T/CS W/ RM RE SALE ASSET DISP | .5 | RL |
| 10/27/17 | AD | T/CS W/ TH RE SALE ASSET DISP | .4 | RL |
| 10/27/17 | AD | TXT W/ RM RE SALE BUS OPS | .1 | RL |
| 10/27/17 | AD | TXT W/ RM RE SALE BUS OPS | .1 | RL |
| 10/27/17 | CA | MTG EL RL RE CASE STATUS | .6 | RL |
| 10/27/17 | CA | MTG EL RL RE CASE STATUS | .6 | EL |
| 10/27/17 | AD | TXT W/ RM RE SALE BUS OPS | .1 | RL |
| 10/27/17 | AD | TXT W/ RM RE SALE BUS OPS | .1 | RL |
| 10/27/17 | AD | TXT W/ RM RE SALE BUS OPS | .1 | RL |
| 10/27/17 | AD | TXT W/ RM RE SALE BUS OPS | .1 | RL |
| 10/27/17 | CA | E/M FRM RM RE TOURIST TAXES RECEIPTS; REV DOCS PROVIDED | .3 | RL |
| 10/27/17 | CA | E/M FRM JG RE OBJECTION TO CONT USE OF CASH COLLATERAL; REV FILE | .5 | RL |
| 10/27/17 | AD | E/M FRM EV TO RL RE PLS CONFIRM UNDER NEW PSA | .1 | RL |
| 10/27/17 | AD | MTG W/ FINERGY TEAM FROM FRANCE; PREPARE FOR ATTEND | 6.7 | RL |
| 10/29/17 | AD | T/C W/ RM ASSET DISP AND BUS OPS | .1 | RL |
| 10/29/17 | CA | PREPARE FOR CMC; REV FILE; RESEARCH CC ISSUES ETC. | 2.7 | RL |
| 10/30/17 | AD | T/CS W/ TH RE ASSET DISP; REV FILE ETC. | .9 | RL |
| 10/30/17 | CA | E/M FRM RH RE CMC | .1 | RL |
| 10/30/17 | CA | PREPARE AND FILE NOTICE OF FILING APPRAISAL; REV APPRAISAL | 1.1 | RL |
| 10/30/17 | AD | R/R APPRAISAL OF PROPERTY; REV FILE; D/S W/ RL | .8 | EL |
| 10/30/17 | AD | D/S W/ EAL APPRASAL; SEEMS INFLATED | .2 | RL |
| 10/30/17 | CA | PREPARE AND FILE UPDATED CC BUDGET | .9 | RL |

| 10/30/17 | AD | T/CS W/ RM RE ASSET DISP | .1 | RL |
|---|---|---|---|---|
| 10/30/17 | AD | E/M TO JG RE UNDER CONTRACT | .2 | RL |
| 10/30/17 | AD | E/M FRM JG RE SEND MY CONTRACT ETC. | .1 | RL |
| 10/30/17 | AD | TXT RM RE SALE BUS OPS | .1 | RL |
| 10/30/17 | CA | E/M FRM RM RE CC BUDGET; REV BUDGET | .3 | RL |
| 10/30/17 | CA | E/M FRM RM RE WAGE COMPLAINTS; REV FILE | .5 | RL |
| 10/30/17 | CA | E/M TO AA RE REQ INFO TO HER; REV FILE AND PREV REQS | .6 | RL |
| 10/30/17 | CA | E/M TO AA RE SUPP INFO | .2 | RL |
| 10/30/17 | CA | E/M FRM RM RE WAGE ISSUES | .2 | RL |
| 10/30/17 | CA | E/M FRM AA RE THX | .1 | RL |
| 10/30/17 | AD | T/CS W/ MG RE SALE | .7 | RL |
| 10/30/17 | CA | E/M FRM AA RE TRUSTEE FEE AND PRINT SMALL | .1 | RL |
| 10/30/17 | CA | PREPARE WAGE ISSUE ADMIN FILINGS; REV FILE | .8 | RL |
| 10/30/17 | CA | E/M TO RM JM RE WAGE ISSUES | .1 | RL |
| 10/30/17 | CA | E/M TO RM RE THEY NEED TO BE SIGNED | .1 | RL |
| 10/30/17 | CA | E/M FRM MG RE FINERGY POSITION AFTER SITE VISIT ETC.; REV FILE | .3 | RL |
| 10/30/17 | CA | E/M FRM RM RE CHECKS ETC.; REV ATTACH | .3 | RL |
| 10/30/17 | CA | E/M FRM MG RE KEEP BUYERS NAME CONFIDENTIAL | .1 | RL |
| 10/30/17 | AD | E/M FRM JG RE POSTURING REQ FOR INFO | .1 | RL |
| 10/30/17 | AD | E/M TO JG RE SORRY, BUYER DEMANDED CONF | .1 | RL |
| 10/30/17 | AD | D/S EAL RE FINERGYS NEGOTIATION STRATEGY | .4 | EL |
| 10/30/17 | AD | D/S RBL RE FINERGYS NEGOTIATION STRATEGY | .4 | RL |
| 10/30/17 | AD | E/M FM JG RE NON-STARTER | .1 | RL |
| 10/30/17 | AD | T/CS W/ EAL RE JG'S POSITION ON ANONYMOUS BUYER | .5 | EL |
| 10/30/17 | AD | T/CS W/ EAL RE JG'S POSITION ON ANONYMOUS BUYER | .5 | RL |
| 10/30/17 | AD | E/M FRM BS RE TALK | .1 | RL |
| 10/30/17 | AD | PREPARE FOR / ATTEND CMC CONF AT BF COURT; REV FILE ETC. | 2.5 | RL |
| 10/31/17 | AD | T/CS W/ TH RE ONGOING RELATED TO SALE ETC. | 1.4 | RL |
| 10/31/17 | AD | E/M TO FRM MG RE BUYING BLIND ETC.; REV FILE AND CONTEMPLATE FURTHER ACTION | .4 | RL |
| 10/31/17 | AD | T/CS W. RM RE SALE ONGOING | .6 | RL |
| 10/31/17 | AD | T/C W/ MG RE SALE | .1 | RL |
| 10/31/17 | AD | E/M FRM MG RE PROOF OF FUNDS UPDATED | .1 | RL |
| 11/1/17 | AD | T/CS W/ TH RE SALE ETC. | .5 | RL |
| 11/1/17 | AD | T/CS W/ MG RE FINERGY SALE ETC.; REV FILE | .5 | RL |
| 11/1/17 | AD | E/M TO JM RM RE DO NOT TALK TO HUGHES RE NEW BUYER ETC. | .3 | RL |
| 11/1/17 | AD | T/CS W/ RM RE SALE | .3 | RL |
| 11/1/17 | AD | E/M FRM JG RE RENEWED REQ FOR CONTRACT AND BUYER INFO; REV FILE | .2 | RL |
| 11/1/17 | AD | TXT W/ RM RE ONGOING; R/R FILE | .2 | RL |
| 11/1/17 | AD | T/CS W/ MN RE FINERGY GRP REP; REV FILE | 1.0 | RL |
| 11/1/17 | CA | LST AUDIO HEA; REV FILE | .4 | RL |
| 11/1/17 | CA | R/R PRO HEAR MEMO DOC # 61 | .1 | RL |
| 11/2/17 | AD | T/CS W. TH RE ASSET DISP; REV FILE | 2.0 | RL |
| 11/2/17 | AD | DRAFT SECOND ADDENDUM TO FINERGY PSA; D/S W/ EL | 1.3 | RL |

| 11/2/17 | AD | R/R DRAFT SECOND ADDEDUM TO CONTACT AND PSA; D/S W/ RL | .4 | EL |
|---|---|---|---|---|
| 11/2/17 | AD | T/CS W/ RM RE ASSET DISP; REV FILE | 1.6 | RL |
| 11/2/17 | AD | E/M TH SECOND ADDENDUM FOR REVIEW | .1 | RL |
| 11/2/17 | AD | E/M FRM EK RE UPDATE ON DUE DILIGENCE | .1 | RL |
| 11/2/17 | AD | T/CS W/ MG RE FINERGY SALE ETC.; REV FILE | 1.0 | RL |
| 11/2/17 | AD | E/M FRM RM RE SIGNED SECOND ADDENDUM TO K; REV FILE | .2 | RL |
| 11/2/17 | AD | E/M TO MG RE SECOND ADDENDUM; REV FILE | .2 | RL |
| 11/2/17 | AD | E/M TO EV RE SAVE EM TO FILE | .1 | RL |
| 11/2/17 | AD | R/R PSA AND SECOND ADDENDUM; E/M JM APPROVE SECOND ADDENDUM AND PSA FOR FINERGY ETC. | 1.4 | RL |
| 11/2/17 | AD | TXTS RM JM TH RE SALE | .3 | RL |
| 11/2/17 | AD | T/C W/ JG RE ONGOING SALE ETC. | .1 | RL |
| 11/3/17 | AD | T/CS W/ RM RE ASSET DISP; REV FILE | .6 | RL |
| 11/3/17 | AD | E/M FRM MG RE REVIEWING PSA NOW; PLS RESEND WITH DIFF ENTITY; REV SUNBIZ TO SEE ABOUT NEW ENTITY | .5 | RL |
| 11/3/17 | AD | E/M TO MG RE HOLD OFF WILL REDO | .1 | RL |
| 11/3/17 | AD | REDRAFT PSA FOR SINGLE PURPOSE ENTITY FOR FINERGY | .4 | RL |
| 11/3/17 | AD | D/S EAL RE ANY ISSUES WITH SPE AND BK COURT FOR ENFORCE | .3 | RL |
| 11/3/17 | AD | D/S EAL RE ANY ISSUES WITH SPE AND BK COURT FOR ENFORCE | .3 | EL |
| 11/3/17 | AD | E/M TO JM RE REDONE PSA FOR EXECUTION | .1 | RL |
| 11/3/17 | AD | E/M TO MG RE SECOND ADDENDUM AND PSA REDONE FOR INITIALS | .1 | RL |
| 11/3/17 | CA | E/M FRM RH RE REQ FOR OPER AGREE; REV OA | .8 | RL |
| 11/3/17 | AD | T/C W/ MN RE SALE | .1 | RL |
| 11/3/17 | AD | E/M FRM RM JM RE SIGNED ADDENDUM | .1 | RL |
| 11/3/17 | AD | T/CS W/ TH RE ASSET DISP | .5 | RL |
| 11/3/17 | AD | E/M TO JG RE UPDATE; REV FILE | .4 | RL |
| 11/3/17 | AD | E/M FRM JG RE ONGOING | .1 | RL |
| 11/3/17 | AD | E/M TO MG RE PSA FOR SIGNATURE | .1 | RL |
| 11/3/17 | CA | E/M FRM RH RE CLAIMS REGISTRY | .2 | RL |
| 11/3/17 | AD | E/M FRM MG RE CONTRACT EXECUTED WIRE SENT; THX YOU THE REASON WE DID THE DEAL ETC.; REV EXECUTED PSA | .5 | RL |
| 11/3/17 | AD | E/M TO MG RE THX FOR SENTIMENTS ETC. | .1 | RL |
| 11/3/17 | AD | E/M FRM MG RE BK ATTY | .1 | RL |
| 11/3/17 | AD | E/M TO JM RM RE HOTEL CONTRACT INKED ETC. | .1 | RL |
| 11/3/17 | AD | E/M FRM SEV GRP RE INTEREST IN HOTEL | .1 | RL |
| 11/3/17 | AD | E/M FRM RH RE INCOMING WIRE INFO | .1 | RL |
| 11/3/17 | AD | E/M FRM MN RE MG'S INFO | .1 | RL |
| 11/3/17 | CA | E/M FRM KL RE CLAIMS REGISTRY | .1 | RL |
| 11/3/17 | CA | E/M TO RH RE OPER AGREE | .1 | RL |
| 11/3/17 | AD | E/M TO FRM MN RE FINERGY | .1 | RL |
| 11/3/17 | AD | E/M RH MOTIONS FROM FORECLOSURE CASE RE MINORITY SHAREHOLDERS AND RECEIVER; R/R MOTIONS ETC. | .5 | RL |

| 11/3/17 | AD | E/M TO JG RE CONTRACT INKED | .1 | RL |
|---------|-----|------------------------------|-----|-----|
| 11/3/17 | AD | E/M FRM JG RE CONGRATS | .1 | RL |
| 11/4/17 | CA | E/M FRM RH RE MANIX CREDITORS | .3 | RL |
| 11/4/17 | CA | E/M FRM TO RH MANIX CREDITORS | .1 | RL |
| 11/4/17 | CA | E/M FRM RH RE MR'S CLAIM; REV POF | .2 | RL |
| 11/4/17 | CA | R/R POCS AND MANIX OA AND FLA STAT; CONDUCT LEGAL RESEARCH ON CLASSES OF DIST UNDER LLC STATUTE | 2.4 | RL |
| 11/6/17 | AD | T/C RM RE SALE ASSET DISP CLOS PROC; REV FILE | .5 | RL |
| 11/6/17 | AD | T/CS W/ TH RE SALE ETC | .3 | RL |
| 11/6/17 | AD | T/CS W/ MN RE FINERGY; REV FILE ETC | 1.7 | RL |
| 11/6/17 | AD | E/M FRM EK RE UPDATE | .1 | RL |
| 11/6/17 | AD | E/M TO FROM EV RE UPDATE | .1 | RL |
| 11/6/17 | AD | E/M TO FRM MN RE H/V U BEEN ENGAGE | .1 | RL |
| 11/6/17 | AD | E/M FRM RH MN RE ESCROW; E/M TO MN RE COFNIRM ENGAGED | .1 | RL |
| 11/6/17 | AD | T/CS W/ RM RE SALE ETC; REV FILE | .5 | RL |
| 11/6/17 | AD | E/M FRM JG RE DO YOU HAVE CONTRACT DEPOSIT | .1 | RL |
| 11/6/17 | AD | E/M TO JG RE YES AND YES | .1 | RL |
| 11/6/17 | AD | E/M FRM MN CONFIRMING OFFICIALLY REP FINERGY AND BUYER | .1 | RL |
| 11/6/17 | AD | E/M TO RH RE CONFIRMING ESCROW FOR JG | .1 | RL |
| 11/6/17 | AD | E/M FRM RH TO JG RE CONFIRMED | .1 | RL |
| 11/6/17 | AD | E/M TO JG RE TRANSMITTAL OF PSA | .2 | RL |
| 11/6/17 | AD | E/M FRM JG RE THANK YOU | .1 | RL |
| 11/6/17 | AD | E/M FRM JG RE CONF CALL | .1 | RL |
| 11/7/17 | AD | E/M FRM RL TO JG MN RE CONF CALL | .1 | RL |
| 11/7/17 | AD | T/C W/ TH RE SALE | .1 | RL |
| 11/7/17 | AD | E/M FRM JG RE 363 MOTION, WHO'S DRAFTING SHOULD BE FILED TODAY | .1 | RL |
| 11/7/17 | AD | T/CS W/ MN RE FINERGY; REV FILE | .5 | RL |
| 11/7/17 | AD | PREPARE FOR CMC AND HEARING; REV FILE AND RELVANT ARGUMENTS LAW | 2.5 | RL |
| 11/7/17 | AD | D/S W/ EL RE CMC | .3 | RL |
| 11/7/17 | AD | D/S W/ RL RE CMC | .3 | EL |
| 11/7/17 | CA | R/R NOA NARDELLA DOC # 62 | .1 | RL |
| 11/7/17 | AD | E/M FRM MN RE CALL | .1 | RL |
| 11/7/17 | AD | E/M TO JG MN RH KA RE MIKE DRAFTING MOTION | .1 | RL |
| 11/7/17 | AD | E/M FRM MN RE 363 DRAFT MOTION; CLIENT APPROVED | .1 | RL |
| 11/7/17 | AD | R/R DRAFT 363 MOTION FROM MN; REV 363 AND FILE | 1.0 | RL |
| 11/7/17 | AD | E/M FRM SIV GRP RE INTEREST IN HOTEL' RESEARCH SIV GRP | .6 | RL |
| 11/7/17 | AD | E/M TO FRM RH RE COMMENT ON 363 | .1 | RL |
| 11/7/17 | AD | E/M FRM TH RE PAID AT CLOSING PLS; REV FILE MOTION ETC. | .2 | RL |
| 11/7/17 | AD | E/M FRM TH RE HEARING TOMORROW | .1 | RL |
| 11/8/17 | AD | T/CS W/ RM RE ASSET DISP | .5 | RL |
| 11/8/17 | AD | T/CS W/ TH RE SALE | .2 | RL |
| 11/8/17 | CA | E/M FRM MN RE MANIX HEARING | .1 | RL |

| 11/8/17 | CA | E/M FRM CLERK RE MANIX HEARING | .1 | RL |
|---|---|---|---|---|
| 11/8/17 | CC | E/MS TO FRM JG RE CC ROLLING | .2 | RL |
| 11/8/17 | AD | T/CS W/ MN RE FINERGY; REV FILE | 1.0 | RL |
| 11/8/17 | CA | PREPARE FOR AND ATTEND CMC; HEARING ON USE CC; HEARING ON EXTENDING EXCLUSVITY PERIOD | 3.5 | RL |
| 11/8/17 | AD | E/M FRM RH RE 363 MOTION; REV RH'S MARKUP OF 363; REV FILE AND 363 | 1.1 | RL |
| 11/8/17 | AD | E/M TO FRM JG RE REVIEW PROPOSED 363 | .2 | RL |
| 11/8/17 | AD | E/M FRM JG RE MARKUP AND SUGGESTIONS; REV MARKUP AND FILE AND CONTEMPLATE SUGGESTIONS | .5 | RL |
| 11/8/17 | AD | E/M FRM EV RE COPY OF CONTRACT ETC. | .1 | RL |
| 11/8/17 | AD | E/M FRM RH RE TITLE COMMITMENT | .2 | RL |
| 11/8/17 | AD | REVIEW AND FILE MOTION FOR 363 SALE; REV FILE | .7 | RL |
| 11/8/17 | AD | R/R MOTION FOR 363 SALE; D/S W/ RL | .6 | EL |
| 11/8/17 | AD | D/S EL RE 363 | .1 | RL |
| 11/8/17 | CA | PREPARE AND FILE NOH; REV FILE; REV SERV LIST AND MATRIX | .5 | RL |
| 11/8/17 | AD | E/M FRM MN RE TITLE COMMIT | .1 | RL |
| 11/8/17 | AD | E/MS FRM RH MN RE TITLE COMMIT ETC | .4 | RL |
| 11/9/17 | AD | R/R TITLE COMMITMENT AND SUPPORTING MATERIALS FRM RH; REV FILE | 2.1 | RL |
| 11/9/17 | AD | E/M FRM RH RE CERT OF SERVICE REDO FOR FIDELITY; REV FILE FOR SERVICE ETC. | .5 | RL |
| 11/9/17 | AD | T/C W/ RM RE ASSET DISP | .3 | RL |
| 11/9/17 | AD | E/M FRM LF RH RE FIDELITY PERT DOCS AND ISSUES; REV FILE | .4 | RL |
| 11/9/17 | AD | R/R PRO HEAR MEMO DOC # 65 | .1 | RL |
| 11/9/17 | AD | R/R CLOSING DOCS PROV BY LF @ FIDELITY; REV FILE AND SCH | 2.0 | RL |
| 11/9/17 | AD | T/C W/ TH RE ASSET DISP | .2 | RL |
| 11/9/17 | AD | E/M FRM RH TO RM RE FINES ON PROP; REV ATTACH AND FILE | .3 | RL |
| 11/9/17 | AD | E/M FRM RM TO RH RE CODE ISSUES ETC. | .1 | RL |
| 11/9/17 | AD | E/M FRM RH TO JG RE REQ 6 AND 7; REV FILE AND ATTACHED | .2 | RL |
| 11/9/17 | AD | E/M TO RH RE SEND TO FIDELITY FOR APPROVAL; REV ATTACH AND FILE | .3 | RL |
| 11/9/17 | AD | E/M TO RH KL RE EDITED CERT OF SERV FOR FIDELITY | .2 | RL |
| 11/9/17 | AD | E/MS FRM TO RH AND JG RE TITLE ISSUES | .1 | RL |
| 11/9/17 | AD | E/MS TO FROM JG RE CONFIRMING SERVICE ETC. | .1 | RL |
| 11/9/17 | AD | E/MS FRM TO TH RM JM RE CHESAPEAKE NEW PSA FOR CONSIDERATION; REV FILE | .5 | RL |
| 11/10/17 | AD | T/C W/ MN RE FINERGY | .2 | RL |
| 11/10/17 | AD | R/R CHESPEAKE NEW CONTRACT; REV FILE | 1.0 | RL |
| 11/10/17 | AD | E/M FRM RM RE NEW CONTRACT | .1 | RL |
| 11/10/17 | AD | E/M FRM JG RE CHESAPEAKE / TIRE KICKERS | .1 | RL |
| 11/11/17 | AD | E/M FRM RM RE BACKUP OFFERS | .1 | RL |
| 11/12/17 | AD | T/C W/ TH RE SALE | .2 | RL |
| 11/12/17 | AD | T/C W/ RM RE ASSET SALE | .5 | RL |
| 11/13/17 | AD | T/C W/ RM RE CHESAPEAKE; REV FILE | .5 | RL |
| 11/13/17 | AD | T/C W/ RH RE SALE CLOSING PROC ETC | .5 | RL |

| 11/13/17 | AD | E/M FRM RMC RE NICE SPEAKING ETC. | .1 | RL |
|---|---|---|---|---|
| 11/13/17 | AD | T/C W/ RMC; REV FILE | .4 | RL |
| 11/13/17 | AD | E/M TO RMC RE YOUR CALL; REV FILE; FLIP TP RM JM TH | .3 | RL |
| 11/13/17 | AD | E/M TO RH KL RE PLS ADVISE | .1 | RL |
| 11/13/17 | AD | E/M FRM RH RE GOOD TO GO W/ FIDELITY | .1 | RL |
| 11/13/17 | AD | E/M FRM RM RE LIEN ISSUES AND CREDITOR ISSUES; REV FILE | .5 | RL |
| 11/13/17 | AD | E/M FRM KL RE CERT OF SERC | .1 | RL |
| 11/14/17 | AD | T/CS W. MN RE FINERGY; REV FILE ETC. | .5 | RL |
| 11/14/17 | AD | E/M FRM PM RE INTRO AND WRKING ON THIRD ADDENDUM TO PSA | .1 | RL |
| 11/14/17 | AD | E/M FRM EK RE UPDATE AND PSA REQ | .1 | RL |
| 11/14/17 | CA | PREPARE FILE AMENDED CERT OF SERV; REV FILE | .5 | RL |
| 11/15/17 | AD | T/CS W/ TH RE SALE ETC. | .9 | RL |
| 11/15/17 | AD | T/CS W/ RM RE SALE ETC | .8 | RL |
| 11/15/17 | AD | T/CS W/ MN RE FINERGY; REV FILE | .9 | RL |
| 11/15/17 | AD | T/C W/ RM RE ONGOING SALE ETC. | .1 | RL |
| 11/15/17 | AD | E/M FRM PM RE PROPOSED K ADDENDUM | .1 | RL |
| 11/15/17 | AD | R/R THIRD ADDENDUM TO PSA – COMPLETELY UNACCEPTABLE; REDO; REV FILE; RESEARCH HOLD HARMLESS ISSUES AS RELATES TO THRD ADDEND AND PSA | 2.1 | RL |
| 11/15/17 | AD | TXT RM RE SALE ONGOING | .1 | RL |
| 11/15/17 | AD | RESEARCH FLORIDA LAW ON HOTEL EVICTIONS PROCEDURES; RESEARCH OSCEOLA CO. OPS ON HOTEL EVICTIONS FROM POLICE PROSPECTIVE | 3.1 | RL |
| 11/15/17 | AD | E/M JM RM TH RE SHUTTING DOWN HOTEL OPERATIONS FOR SALE | .2 | RL |
| 11/15/17 | AD | E/M FRM RH RE WHO IS THIS? AS TO NOA RICH MCINTYRE | .1 | RL |
| 11/15/17 | AD | R/R NOA RICH MCINTYRE DOC # 67; RESEARCH RM'S STANDING ISSUES TO APPEAR AND POTENTIALLY STOP SALE ON BEHALF OD CHESAPEAKE | 2.3 | RL |
| 11/16/17 | AD | E/M TO MN RH RE WHO IS RICH MCINTYE | .2 | RL |
| 11/16/17 | AD | T/C W/ RH RE SALE ETC. | .4 | RL |
| 11/16/17 | AD | T/C W/ RM RE SALE | .7 | RL |
| 11/16/17 | AD | T/C W/ TH RE SALE | .4 | RL |
| 11/16/17 | AD | E/M FRM RH RE TAX NUMBERS; REV TAX NUMBERS AND FILE | .7 | RL |
| 11/16/17 | AD | E/M TO RM JM TH RE STRATEGY FOR SHUTTING DOWN HOTEL | .4 | RL |
| 11/16/17 | AD | E/M FRM RM RE TAX NUMBERS; REV FILE AND NUMBERS | .3 | RL |
| 11/16/17 | CA | PREPARE AND FILE AMENDED SCHEDULES DOC # 68; REV FILE ETC. | 1.5 | RL |
| 11/16/17 | BO | E/M FRM RM RE NOTICE TO SHUT DOWN HOTEL; REV NOTICE | .2 | RL |
| 11/16/17 | CA | PREAPRE AND FILE NOT OF SERV DOC # 69; REV FILE AND MATRIX | .5 | RL |
| 11/16/17 | CA | UPLOAD AND PREPARE ORDERS TO ECF | 1.0 | RL |

| 11/16/17 | AD | PREPARE MARKUP AND REVISION OF THIRD ADDENDUM TO PSA; REV FILE AND REL LEGAL ISSUES | 1.5 | RL |
|---|---|---|---|---|
| 11/16/17 | AD | E/M REVISED THIRD ADDENDUM TO PM MN | .3 | RL |
| 11/16/17 | AD | E/M FRM RM JM RE DEC PAGE ETC. | .1 | RL |
| 11/16/17 | AD | E/M TO FRO JG RE ONGOING | .1 | RL |
| 11/16/17 | AD | E/M FRM JG RE ONGOING | .1 | RL |
| 11/16/17 | AD | E/M FRM PM RE THIRD ADDENDUM TO PSA; REV MARKUP OF PSA AND REDRAFT | 1.0 | RL |
| 11/16/17 | AD | R/R THIRD ADDENDUM; D/C W/ RL | .8 | EL |
| 11/16/17 | AD | D/S W/ EL RE THIRD ADDENDUM | .2 | RL |
| 11/16/17 | AD | E/MS TO FROM MN RE THIRD ADDENDUM | .3 | RL |
| 11/17/17 | AD | T/CS W/ TH RE SALE | .6 | RL |
| 11/17/17 | AD | T/C PM RE SALE PROCS | .2 | RL |
| 11/17/17 | AD | TXT RM RE ONGOING | .1 | RL |
| 11/17/17 | AD | T/C W/ MN RE FINERGY; REV FILE | .3 | RL |
| 11/17/17 | AD | T/CS W/ RM RE SALE | .3 | RL |
| 11/17/17 | AD | T/CS RH RE SALE | .2 | RL |
| 11/17/17 | AD | E/M FRM RH RE WHAT TITLE ISSUES | .1 | RL |
| 11/17/17 | AD | E/M FRM MG RE THIRD ADDENDUM | .3 | RL |
| 11/17/17 | AD | E/M RM JM TH RE MG'S E/M | .1 | RL |
| 11/17/17 | AD | E/M TO FRM MN PM RE PLS TELL YOUR CLIENTS NOT TO EMAIL ME | .1 | RL |
| 11/17/17 | AD | E/M FRM PM RE THIRD ADDENDUM ISSUES | .3 | RL |
| 11/17/17 | AD | E/M FRM RH RE 3RD ISSUES | .1 | RL |
| 11/17/17 | AD | E/M FRM MN PM RE TITLE OBJECTIONS E/M | 1.0 | RL |
| 11/17/17 | AD | R/R TITLE OBJECTION ISSUES; D/S RL; REVISE TITLE NOTES AS OBJECTION ISSUES AND CASES REFERENCED | 1.4 | EL |
| 11/20/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
| 11/20/17 | AD | T/C W/ RM RE SALE | .1 | RL |
| 11/20/17 | AD | T/C W/ JG RE SALE ETC. | .1 | RL |
| 11/20/17 | AD | E/M FRM RH RE ORDER; REV FILE | .2 | RL |
| 11/20/17 | AD | E/M PM RE TITLE ISSUES | .1 | RL |
| 11/20/17 | AD | E/M TO FRM EK RE PSA ETC. | .2 | RL |
| 11/20/17 | AD | E/M FRM TH RE ONGOING AND INSPECTION | .2 | RL |
| 11/20/17 | AD | E/M FRM RH TO PM RE NOTHING SHOULD SLOW DOWN | .1 | RL |
| 11/20/17 | AD | E/M TO FROM EV RE ANSWERING QUESTIONS | .6 | RL |
| 11/20/17 | AD | E/M TO RM JM RE THIRD ADDENDUM TO PSA; REV FILE AND PROPOSED THIRD ADDENDUM; RECOMMEND JM SIGN | .5 | RL |
| 11/20/17 | AD | E/M FRM RM JM RE SIGNED K | .1 | RL |
| 11/20/17 | AD | E/M FRM JG RE ANYTHING TO HELP, ON TRACK? | .1 | RL |
| 11/20/17 | AD | E/M FRM MN TO JG RE WE ARE ON TRACK ETC. | .1 | RL |
| 11/20/17 | AD | E/M TO LM RE SMALL CHANGES AND EXECUTED COPY OF THIRD ADDENDUM; REV FILE | .2 | RL |
| 11/20/17 | AD | E/M FRM PM RE GOOD ON OUR END | .1 | RL |
| 11/20/17 | AD | E/M FRM JG RE ONGOING | .1 | RL |
| 11/20/17 | AD | E/M TO PM MN RE ADDENDUM TO K; REV FILE | .1 | RL |
| 11/21/17 | CA | E/M FRM RH RE MOTION FOR POST-PETITION FINANCING; R/R MOTIONS ETC; REV FILE | .5 | RL |
| 11/21/17 | CA | E/M FRM KL RE UPDATED MOTION FOR POST PETITION FINANCING | .2 | RL |

| 11/21/17 | CA | E/M FRM RH TO RM RE POST PETITION FINANCING | .2 | RL |
|---|---|---|---|---|
| 11/21/17 | CA | E/M FRM MN PM RE THIRD ADDENDUM | .1 | RL |
| 11/21/17 | CA | E/M FRM KL RE MOTION FOR POST-PETITION FINANCING; R/R MOTIONS ETC AND EXECUTE. | .5 | RL |
| 11/21/17 | CA | E/MS FROM TO MN PM RE THIRD ADDENDUM ETC; REV FILE | .3 | RL |
| 11/21/17 | CA | E/M FRM RH TO RM RE POST PETITION FINANCING | .2 | RL |
| 11/21/17 | CA | E/M FRM RM RH RE POST PETITIONG FINANCING | .2 | RL |
| 11/21/17 | CA | R/R/APPROV MOT FOR FINANCING; REV FILE | .5 | RL |
| 11/21/17 | CA | R/R MOT FOR FINC DOC # 70 AND EXHIBITS; REV FILE | .3 | RL |
| 11/22/17 | AD | T/C W/ JM RE SALE | .2 | RL |
| 11/22/17 | AD | T/C W/ RM RE SALE | .2 | RL |
| 11/22/17 | AD | T/CS W. JG RE ONGOING | .2 | RL |
| 11/22/17 | AD | T/C W/ PK RE MINORITY SHAREHOLDERS; REV CLAIMS AND OPERATING AGREE AND FILE RE MINORITY SHAREHOLDERS | 1.5 | RL |
| 11/22/17 | AD | T/C W/ TH RE SALE | .1 | RL |
| 11/22/17 | AD | E/M FRM PK RE RETAINED BY MINORITY SHAREHOLDERS; RESEARCH PETER KELLY | .6 | RL |
| 11/22/17 | AD | E/M FRM EK RE ONGOING VL KISS | .1 | RL |
| 11/23/17 | AD | TXT JM RE SALE ONGOING | .1 | RL |
| 11/26/17 | AD | TXT JM RE SALE ONGOING | .1 | RL |
| 11/27/17 | AD | E/M TO FRO PK RE CALL; REV FILE | .2 | RL |
| 11/27/17 | AD | T/CS W/ TH RE SALE | .3 | RL |
| 11/27/17 | AD | MTG EL RE SALE HEARING | 1.0 | EL |
| 11/27/17 | AD | MTG RL RE SALE HEARING; PREPARE FOR MTG | 1.3 | RL |
| 11/27/17 | AD | R/R CLAIMS REGISTRY AND FILE IN PREP OF T/C W/ PK | 1.5 | RL |
| 11/27/17 | AD | T/CS W/ MN RE FINERGY; REV FILE ETC | 1.0 | RL |
| 11/27/17 | AD | T/CS W/ RM RE SALE | .2 | RL |
| 11/27/17 | AD | T/C W/ PK RE MINORITY SHAREHOLDES; REV NOTES | .5 | RL |
| 11/27/17 | AD | E/M TO FRM PK RE CALL | .1 | RL |
| 11/27/17 | AD | E/M FRM MN RE 363 ORDER; REV ORDER | .5 | RL |
| 11/27/17 | AD | E/M FRM TO JG RE SALE ORDER ??? | .1 | RL |
| 11/27/17 | AD | E/M FRM DC RE RAMADA; REV FILE | .2 | RL |
| 11/27/17 | AD | E/M TO PK EK RE BETTER COPIES OF CONTRACT; REV FILE | .2 | RL |
| 11/28/17 | AD | T/CS W/ TH RE ONGOING SALE PROCS; REV FILE ETC | 1.0 | RL |
| 11/28/17 | AD | T/CS W/ JG RE SALE ONGOING ETC | .3 | RL |
| 11/28/17 | AD | T/CS W/ RM RE ONGOING SALE PROCS; REV FILE ETC | .4 | RL |
| 11/28/17 | AD | E/M FRM JG RE HEARING GOING FORWARD TOMORROW? | .1 | RL |
| 11/28/17 | AD | R/R OBJECTS OF FRANK GAY DOCS 71 &72; REV FILE AND CLAIMS REGISTRY AND SERVICE HISTORY | 1.6 | RL |
| 11/28/17 | AD | T/C W/ MN RE FINERGY | .1 | RL |
| 11/28/17 | AD | E/M TO FRM RH RE 363 ORDER | .2 | RL |
| 11/28/17 | AD | E/M FRM TO RH RE SALE ORDER COMMENTS ETC. | .3 | RL |
| 11/28/17 | CA | E/M FRM RM RE ACCOUTNING FOR MOR | .2 | RL |
| 11/28/17 | AD | E/M FRM MN RE FINAL MARK-UP OF 363 ORDER; REV FILE AND ORDER | .4 | RL |
| 11/28/17 | AD | E/M TO FRM AA RE HER QUESTIONS OF NOV 27TH; REV FILE AND PREPARE RESPONSE TO E/M | .7 | RL |

| 11/28/17 | AD | E/M FRM RH RE APPROVES CHANGES | .1 | RL |
|---|---|---|---|---|
| 11/28/17 | AD | E/M FRM PM RE LOOKS GOOD | .1 | RL |
| 11/28/17 | AD | E/M FRM JG RE 363 COMMENTS; REV COMMENTS AND FILE | .4 | RL |
| 11/28/17 | CA | PREPARE AND FILE MOR REPORT; REV FILE AND SUPPORTING DOCS ETC. | 1.5 | EL |
| 11/28/17 | AD | E/M FRM JG AND MN RE FINAL CHANGES IN 363 ORDER | .3 | RL |
| 11/28/17 | AD | E/M TO FRM MN RE FINERGY'S LAST MINUTE OBJECTIONS; REV FILE | .2 | RL |
| 11/28/17 | AD | E/MS FRM MN RE FINERGY NAME AT HEARING | .2 | RL |
| 11/28/17 | AD | E/M FRM MN RE TITLE OBJECTIONS LETTER; REV LETTER AND FILE; D/S EL | .5 | RL |
| 11/28/17 | AD | R/R TITLE OBJECTIONS LETTER; D/S RL; R/R FILE | 1.1 | EL |
| 11/28/17 | AD | R/R MOTION FOR EXTENSION; E/M PK RE ONGOING EFFORTS OF MIN SHARE TO FIND COMPETING BUYERS; REV FILE | .8 | RL |
| 11/28/17 | CA | E/M JM RM RE MOR REPORT | .2 | RL |
| 11/28/17 | CA | PREPARE FOR SALE HEARING; REV FILE AND OBJECTIONS; PREPARE ARGUMENTS AND ANTICIPATE REBUTTALS; PREPARE LINE OF DIRECT EXAMINATION OF HATFIELD AND MASOUD ETC. | 3.5 | RL |
| 11/28/17 | AD | MTG W/ EL RE SALE HEARING | .5 | RL |
| 11/28/17 | AD | R/R OBJECTION TO SALE BY FLA HOME REALTY DOCS 73 AND 74; REV FILE; RESEARCH STANDING ISSUES; DISCUSS WITH HATFIELD | 1.2 | RL |
| 11/28/17 | AD | E/M FRM PW RE ONGOING SALE EFFORTS OF MIN SHRE IF ANY | .1 | RL |
| 11/28/17 | CA | R/R NOA OF PK RE MIN SHAREHOLDERS; REV FILE AND CLAIMS REGISTRY | .6 | RL |
| 11/28/17 | AD | R/R MIN SHAREHOLDERS OBJECTION AND MOT FOR EXTENSION DOC 76; REVIEW / RESEARCH VALIDITY OF OBJECTIONS TO SALE | 1.0 | RL |
| 11/28/17 | AD | E/MS FRM RH RE FIDELITY APPROVED ORDER AND TITLE OBJECTIONS; REV FILE | .3 | RL |
| 11/28/17 | AD | E/M FRM TH TO ER RE SHOWING OF PROPERTY | .1 | RL |
| 11/29/17 | AD | T/C W/ JG RE SALE ETC; REV NOTES FILE | .2 | RL |
| 11/29/17 | AD | E/M TO JG RE ESTOPPEL AND PAYOFF AMOUNT; REV FILE | .1 | RL |
| 11/29/17 | AD | E/M FRM JG RE ESTOPPEL AMOUNT AND PAYOFF | .1 | RL |
| 11/29/17 | AD | PREPARE FOR ATTEND SALE HEARING; MTG AFTERWARDS W/ RH TO GO OVER SALE ORDER ETC. | 5.0 | RL |
| 11/29/17 | AD | E/M FRM RH RE SALE ORDER | .1 | RL |
| 11/29/17 | AD | T/CS W/ RM RE SALE | .5 | RL |
| 11/29/17 | AD | T/CS W/ TH RE SALE | .1 | RL |
| 11/29/17 | AD | E/M FRM RO JG MN RH RE FINAL CHANGE ON TIMING IN 363 ORDER | .1 | RL |
| 11/29/17 | AD | T/CS W/ MN RE FINERGY SALE ETC; REV FILE | .8 | RL |
| 11/29/17 | AD | TXT JM RE SALE | .1 | RL |
| 11/29/17 | AD | E/M FRM AA RE FINAL SALE ORDER | .1 | RL |
| 11/29/17 | AD | E/MS FRM PK RE FINAL SALE ORDER | .1 | RL |

| 11/29/17 | AD | E/M FRM RH RE FINAL SALE ORDER; REV ATTACH AND FILE | .2 | RL |
|---|---|---|---|---|
| 11/29/17 | AD | E/MS FRM JG RH MN RE FINAL SALE ORDER | .3 | RL |
| 11/29/17 | AD | TXT RM JM RE SALE ONGOING | .2 | RL |
| 11/29/17 | AD | E/M TH RE PREPARED LINE OF DIRECT EXAM AND LIKELY CROSS ON REAL ESTATE; REV FILE | .2 | RL |
| 11/29/17 | AD | E/M TO DC RE PROSED FINAL | .1 | RL |
| 11/29/17 | AD | R/R FRANK GAY LTR TO JUDGE RE UNKNOWN DOC # 78; REV FILE | .2 | RL |
| 11/29/17 | AD | E/M FRM CD RE PROPOSED FINAL ORDER; REV FILE | .2 | RL |
| 11/30/17 | AD | T/C W/ JM RE SALE | .1 | RL |
| 11/30/17 | AD | E/MS FRM JG RH MN RE FINAL ORDER CHANGES; REV FILE | .3 | RL |
| 11/30/17 | AD | T/C W/ JM RE SALE | .3 | RL |
| 11/30/17 | AD | E/M FRM RH TO AA RE FINAL CHANGES TO ORD | .1 | RL |
| 11/30/17 | AD | E/M FRM JMRM RE APPROVE FINAL ORDER TO SUBMIT TO COURT; REV FILE ETC | .2 | RL |
| 11/30/17 | AD | T/C W DC RH RE SALE ORDER | .2 | RL |
| 11/30/17 | CA | MTG W/ EL RL RE CASE STATUS | .4 | RL |
| 11/30/17 | CA | MTG W/ EL RL RE CASE STATUS | .4 | EL |
| 11/30/17 | AD | E/M DC RE SALE ORDER CLOSING STATEMENT | .2 | RL |
| 11/30/17 | AD | T/C W/ AA RE ONGOING | .1 | RL |
| 11/30/17 | AD | E/MS TO FRM RH AA RE PROPOSED ORDER W/ UST CHANGES | .6 | RL |
| 11/30/17 | AD | R/R PRO MEMO | .1 | RL |
| 11/30/17 | AD | R/R AUDIO FILINGS DOCS 80 AND 81 | .1 | RL |
| 11/30/17 | AD | R/R ORDER ON EXCLUSIVITY PERIOD TO FILE PLAN | .1 | RL |
| 12/1/17 | AD | TXT RM RE ASSET DISP | .1 | RL |
| 12/1/17 | AD | E/M TO EV RE WAGE COMPLAINTS AND NOTICE OF STAY | .1 | RL |
| 12/1/17 | AD | E/M TO JM RM TH RE SHUDDERING HOTEL; R/R NOTES ETC. | .7 | RL |
| 12/1/17 | AD | E/M TO FRM RM RE SHUDDERING HOTEL; PREPARE NOTICE TO VACATE TO GUESTS | .8 | RL |
| 12/1/17 | AD | E/M FRM RM RE NOTICES TO HOTEL GUESTS; REV FILE AND NOTICES | .2 | RL |
| 12/1/17 | AD | E/M FRM RM RE HOTEL WATER AND POWER | .1 | RL |
| 12/2/17 | AD | T/CS W/ RH JM RE ASSET DISP | .4 | RL |
| 12/2/17 | AD | TXTS W/ JM RE ASSET DISP | .2 | RL |
| 12/2/17 | AD | MTG W/ EL RL RE SHUDDERING HOTEL | .4 | RL |
| 12/2/17 | AD | MTG E/ EL RL RE SHUDDERING HOTEL; REVISE OSCEOLA CITY AND KISSEEMME CODES AS TO HOTEL SHUTDOWN AND THREATS FROM COUNTY WITH CODE ENFORCE; R/R FILE | 1.4 | EL |
| 12/3/17 | AD | T/CS W/ JM RE ASSET DISP | .3 | RL |
| 12/3/17 | AD | TXTS W/ JM RE ASSET DISP | .7 | RL |
| 12/3/17 | AD | T/C W/ RH RE ASSET DISP | .1 | RL |
| 12/4/17 | AD | T/CS W/ RM RE ASSET DISP | .3 | RL |
| 12/4/17 | AD | RESEARCH HOTEL EVICTIONS IN STATE OF FLORIDA; PREPARE SHUDDERING PLAN FOR HOTEL | 2.1 | RL |
| 12/4/17 | AD | E/M RM JM TH RE MEMO ON SHUDDERING HOTEL | .8 | RL |
| 12/4/17 | AD | TXT W/ RM RE ASSETD DISP | .1 | RL |

| 12/4/17 | AD | E/M TO FRM EV RE PROPOSED ORDER UPLOADED | .2 | RL |
|---------|----|------------------------------------------|-----|-----|
| 12/4/17 | AD | T/C W/ JM RE ASSET DISP | .1 | RL |
| 12/4/17 | AD | T/C W/ RH RE ASSET DISP | .1 | RL |
| 12/5/17 | AD | T/CS W/ RM RE ASSET DISP | 1.4 | RL |
| 12/5/17 | AD | E/M TO JM RM RE FIRE EXITS OPEN; REV FILE | .5 | RL |
| 12/5/17 | AD | T/CS W/ RH RE SALE ETC. | .4 | RL |
| 12/5/17 | AD | TXT W/ JM RE ASSET DISP | .1 | RL |
| 12/5/17 | AD | E/M TO FRM JG RE WHATS THE HOLD UP; REV FILE | .2 | RL |
| 12/5/17 | AD | T/CS W/ TH RE ASSET DISP | 1.1 | RL |
| 12/5/17 | AD | T/CS W/ JM RE SALE | 1.0 | RL |
| 12/6/17 | AD | T/CS W/ RM RE ASSET DISP | .6 | RL |
| 12/6/17 | AD | T/C W/ TH RE ASSET DISP | .5 | RL |
| 12/6/17 | AD | TXTS W/ RM JM RE ASSET DISP | .2 | RL |
| 12/6/17 | AD | PREPARE EMERG MOTION FOR POSSIBLE FILING REGARDING ENTRY TO SALE ORDER; E/M KL FOR POSSIBLE FILING B/C OF OUT OF TOWN | 1.1 | RL |
| 12/6/17 | AD | T/C W/ JM RE SALE | .1 | RL |
| 12/6/17 | AD | DRAFT / SEND LTR TO OSCEOLA CO FIRE MARSHALL RE FIRE HAZARDS PRESENTED BY HOLDOVER GUESTS; REV FILE AND APPLICABLE LAW; D/S W/ RL | 1.6 | RL |
| 12/6/17 | AD | R/R LTR TO FIRE MARSHALL; D/S W/ RL el | .4 | EL |
| 12/6/17 | AD | T/C W/ RH RE SALE | .5 | RL |
| 12/6/17 | AD | E/M FRM TO JG RE STATUS OF SALE ORDER | .1 | RL |
| 12/6/17 | AD | PREPARE WAIVER AND SETTLEMENT DOC FOR HOLDOVER GUESTS TO EXECUTE | .5 | RL |
| 12/6/17 | AD | E/M JM RM RE RELEASE | .2 | RL |
| 12/6/17 | AD | E/M FRM JG RE PAYOFF FIGURES; REV FILE AND PAYOFF FIGURES | 1.2 | RL |
| 12/7/17 | AD | T/C W/ RH RE SALE CLOSING | .5 | RL |
| 12/7/17 | CA | E/M W/ EV RE SERVICE OF DOCS; REV FILE | .3 | RL |
| 12/7/17 | AD | TXTS RM JM RE ASSET DISP | .3 | RL |
| 12/7/17 | CA | E/M TO FROM EV RE SERVICE OF DOCS | .1 | RL |
| 12/7/17 | AD | T/C W/ TH RE SALE | .2 | RL |
| 12/7/17 | AD | E/M TO EV RE SERV OF 84 | .1 | RL |
| 12/7/17 | AD | E/M FRM MN JG RE CLOSING DATES; REV FILE AND CALENDAR | .3 | RL |
| 12/7/17 | AD | E/MS RE COORD SERV OF DOCS | .4 | RL |
| 12/7/17 | AD | E/M FRM MN RE BUYERS PREFERRED CLOSING DATES | .1 | RL |
| 12/7/17 | AD | E/M FRM RH RE READY TO CLOSE ON 22ND | .1 | RL |
| 12/7/17 | AD | E/M FRM KA RE DRAFT SATISFACTION ETC. FOR CLOSE | .1 | RL |
| 12/7/17 | AD | D/S W/ EV RE SERVICE OF DOCS | .5 | RL |
| 12/7/17 | AD | R/R DOCS 83,84, 85 | .5 | RL |
| 12/8/17 | AD | T/C W/ RH RE CLOSING | .1 | RL |
| 12/8/17 | AD | E/M FRM TH RE ANOTHER AGENT MARKETING HOTEL; CONDUCT BACKGROUND RESEARCH ETC. | .3 | RL |
| 12/8/17 | AD | TXTS JM RM RE CLOSING | .2 | RL |
| 12/8/17 | AD | E/M FRM KA RE SATISFACTIONS, BARROWER AFFIDVAIT, ETC.; REV DOCS AND FILE | 1.0 | RL |
| 12/8/17 | AD | T/C W. RM RE CLOSING | .1 | RL |
| 12/11/17 | AD | T/CS W/ RM RE ASSET DISP | 1.8 | RL |

| 12/11/17 | AD | T/C W/ TH RE ASSET DISP | .1 | RL |
|---|---|---|---|---|
| 12/11/17 | AD | T/C W/ TH RE ASSET DISP CLOSING | .1 | RL |
| 12/11/17 | AD | T/C W/ RH RE CLOSING | .2 | RL |
| 12/11/17 | AD | T/CS W/ RM RE ASSET DISP | 1.3 | RL |
| 12/11/17 | AD | TXT RM RE CLOSING | .1 | RL |
| 12/11/17 | AD | T/C / RH RE ASSET DISP | .2 | RL |
| 12/11/17 | AD | T/CS W/ MN RE CLOSING | .6 | RL |
| 12/11/17 | AD | T/CS W/ TH RE ASSET DISP | .1 | RL |
| 12/11/17 | AD | E/M TO RH RE POST PETITION FINANCING MOTION; REV FILE | .3 | RL |
| 12/11/17 | AD | T/C W/ RM RE ASSET DISP | .1 | RL |
| 12/11/17 | AD | E/M TO ELITE RE CEASE AND DESIST FROM REPRESENTING YOU ARE BROKER IN SALE | .3 | RL |
| 12/11/17 | CA | E/M TO FROM RM RE OSCEOLA CO ENFORCE | .2 | RL |
| 12/11/17 | AD | E/M TO FRM TH RE MG'S CONCERN RE SQUATTERS; REV FILE AND RESEARCH NEWS REPORTS AND PRESS COVERAGE | .8 | RL |
| 12/11/17 | CA | E/M FRM FT RE NOTICE OF STAY | .1 | RL |
| 12/11/17 | CA | E/M FRM JG RE DEC 13TH HEARING???? | .1 | RL |
| 12/11/17 | CA | E/M TO JG RE DEC 13TH HEARING | .1 | RL |
| 12/11/17 | CA | E/M FRM JG RE ONGOING HEARING ETC. | .1 | RL |
| 12/12/17 | AD | TXT RM RE CLOSING | .3 | RL |
| 12/12/17 | AD | T/CS W/ MN RE CLOSING; R/R FILE | 1.4 | RL |
| 12/12/17 | AD | E/M TO FROM EL RE CARRIBEAN FIRE | .1 | RL |
| 12/12/17 | AD | E/M TO FROM EL RE CARRIBEAN FIRE | .1 | EL |
| 12/12/17 | AD | E/M FRM RH TO RM RE CLOSING | .2 | RL |
| 12/12/17 | AD | PREPARE FILE NOTICE OF STAY TO FT AT OSC CO.; E/M FT RE NOTICE OF STAY | .7 | RL |
| 12/12/17 | AD | E/M RM JM RE OSCEOLA | .1 | RL |
| 12/12/17 | CA | E/M TO FROM FT RE OSCEOLA; REV FILE | 1.1 | RL |
| 12/12/17 | CA | E/M TO SB RE CARIBBEAN FIRE AIR NEW ADDRESS; NOTATE NEW ADDRESS OF CREDITOR | .2 | RL |
| 12/12/17 | CA | E/M FRM FT RE OSCEOLA CO | .2 | RL |
| 12/12/17 | CA | E/M TO FT RE OSCEOLA CO. | .4 | RL |
| 12/12/17 | CA | E/M TO FRO FT RE OSCEOLA CO. | .1 | RL |
| 12/12/17 | AD | E/M FRM TH TO RM JM RL RE TENANTS ALL OUT NEED 24 HOUR SECURITY ETC.; REV FILE | .2 | RL |
| 12/12/17 | AD | E/M TO MN RE HOTEL VACATED; REV FILE | .2 | RL |
| 12/12/17 | AD | E/M FRM RH RE CLOSING CONFIRMED | .1 | RL |
| 12/12/17 | AD | E/M FRM KA RE CLSOING DOCS APPROVED | .1 | RL |
| 12/12/17 | AD | E/M FRM RH RE BANCO'S CLOSING DOCS; REV DOCS | .4 | RL |
| 12/12/17 | CA | R/R NOT OF CANCEL HEARING | .1 | RL |
| 12/13/17 | AD | TXT RM RE CLOSING | .1 | RL |
| 12/13/17 | AD | T/C W/ MN RE CLOSING | .1 | RL |
| 12/13/17 | CA | MTG EL RL RE CASE STATUS; CLOSING ISSUES ETC. | 1.0 | RL |
| 12/13/17 | CA | MTG EL RL RE CASE STATUS; CLOSING ISSUES ETC. | 1.0 | EL |
| 12/13/17 | AD | E/M FRM JG RE BANCO PAYOFF; REV PAYOFF INFO | .2 | RL |
| 12/13/17 | AD | E/M TO RM JM RE PAYOFF FOR REVIEW | .1 | RL |
| 12/13/17 | AD | R/R PAYOFF PROVIDED BY BANCO; REV LOAN MORTGAGE DOCS | 1.5 | RL |

36

| 12/14/17 | AD | E/M FRM KA RE BANK REP FLYING FROM MEXICO; REV ATTACHED AND FILE | .2 | RL |
|---|---|---|---|---|
| 12/14/17 | AD | E/M FRM RH RE DOCS PREVIOUSLY SENT SHOULD BE SUFFICIENT; REV FILE | .2 | RL |
| 12/14/17 | AD | E/M FRM RH TO MN RE PRO FORMA TITLE COMMIT; REV FILE AND PRO FORMA | .4 | RL |
| 12/14/17 | CA | R/R DOC 87 NOT OF CANC OF HEAR | .1 | RL |
| 12/15/17 | AD | E/M FRM RH RE DRAFT CLOSING DOCS; REV DOCS AND FILE | 1.3 | RL |
| 12/15/17 | AD | E/M FRM KS ARE BORROWERS AFFIDAVIT | .2 | RL |
| 12/15/17 | AD | E/M FRM MN RE SECURITY COMPANY FOR HOTEL | .1 | RL |
| 12/18/17 | AD | T/C W/ RM RE ASSET DISP CLOSING | .4 | RL |
| 12/18/17 | AD | E/M TO EW RE TOHO; REV CLOSING STATEMENT | .4 | RL |
| 12/18/17 | AD | T/CS RH RE CLOSING | .8 | RL |
| 12/18/17 | AD | E/M FRM RH RE WIRE INFO ETC FOR CLOSING | .1 | RL |
| 12/19/17 | AD | T/CS W/ TH RE ASSET DISP | .2 | RL |
| 12/19/17 | AD | T/CS W/ RM RE ASSET DISP | .3 | RL |
| 12/19/17 | AD | T/CS W/ RH RE CLOSING | .7 | RL |
| 12/19/17 | AD | E/M TO FRM RH RE CLOSING NUMBERS FOR BANCO | .2 | RL |
| 12/19/17 | AD | E/M TO RH RE BORROWER AFFIDAVIT FROM BANCO; REV BORROWER AFFIDAVIT AND BK LAW; REV FILE | .5 | RL |
| 12/19/17 | AD | E/M TO RH RE MORE BORROWER AFFIDAVIT INFO | .1 | RL |
| 12/19/17 | AD | E/M FRM KA RE PLS RESPOND | .1 | RL |
| 12/19/17 | AD | E/M FRM KA RE TAXES REGULATORY | .1 | RL |
| 12/19/17 | AD | E/M FRM RH RE CLOSING STATEMENT; REV FILE AND CLOSING STATEMENT | .5 | RL |
| 12/19/17 | AD | E/M FRM KA RE BANK ACCEPTED YOUR CHANGES; REV ATTACHED | .2 | RL |
| 12/20/17 | AD | T/CS W/ RH RE CLOSING | 1.4 | RL |
| 12/20/17 | AD | T/C W/ JG RE ASSET DISP | .2 | RL |
| 12/20/17 | AD | T/CS W/ RM RE ASSET DISP CLOSING | 2.7 | RL |
| 12/20/17 | AD | E/M TO FRO RM RE ONGOING ASSET DISP | .1 | RL |
| 12/20/17 | AD | T/CS W/ JM RE ASSET DISP CLOSING | 1.1 | RL |
| 12/20/17 | AD | E/M TO FRO SB RE CARIBBEAN FIRE; REV FILE | .3 | RL |
| 12/20/17 | AD | E/M TO RH RE REDRAFT OF BORROWER AFFIDAVIT; REV FILE AND CLOSING DOCS | .4 | RL |
| 12/20/17 | AD | EM/S FRM JM RM RE CLOSING ISSUES; REV FILE AND ATTACHMENTS | .5 | RL |
| 12/20/17 | AD | E/M FROM RH RE BILL OF SALE | .1 | RL |
| 12/20/17 | AD | E/M TO RH RE BILL OF SALE LOOKS GOOD; REV FILE | .1 | RL |
| 12/20/17 | AD | E/M BANCO PAYOFF LETTERS TO RM JM; REV PAYOFF LETTERS AND DISCREPANCIES THEREIN; REV FORECLOSURE FILE AND DOCS AS RELATES TO PAYOFFS | 1.5 | RL |
| 12/20/17 | AD | E/M FRM JG RE STILL ON COURSE FOR FRIDAY | .1 | RL |
| 12/20/17 | AD | E/M TO JG RE PAYOFF QUESTIONS; REV FILE | .2 | RL |
| 12/20/17 | AD | E/M FRM RH RE REVISED BILL OF SALE REV BILL | .2 | RL |
| 12/20/17 | AD | R/M FRM KA RE THANKS RODDY | .1 | RL |
| 12/20/17 | AD | E/M FRM EW RE TOHO FIGURES | .1 | RL |
| 12/20/17 | AD | E/M FRM RM JM RE PAYOFF ISSUES; REV FILE AND ATTACHED ACCTING DATA FROM CLIENT | .7 | RL |
| 12/20/17 | AD | E/M FRM RH RE PAYOFF FIGURES | .1 | RL |

| 12/21/17 | AD | T/CS W/ TH RE ASSET DISP CLOSING | .4 | RL |
|---|---|---|---|---|
| 12/21/17 | AD | T/CS W/ MN RE CLOSING | .8 | RL |
| 12/21/17 | AD | T/CS W/ RH RE CLOSING | 2.8 | RL |
| 12/21/17 | AD | E/M RM JM RE AUTHORIZATION TO SEND E/M TO JG RE DISCREPANCIES IN PAYOFF FIGURES; DRAFT E/M TO JG RE PAYOFF FIGURES AND REV FILE | 1.2 | RL |
| 12/21/17 | AD | D/S W/ EL RE DISCREPANCIES IN PAYOFF FIGURES | .6 | RL |
| 12/21/17 | AD | T/CS W/ RM RE CLOSING | 1.1 | RL |
| 12/21/17 | AD | E/M TO RH RE PAYOFF FIGURES FOR BANCO; REV FILE | .2 | RL |
| 12/21/17 | AD | E/M JG RE PAYOFF FIGURES EMAIL PREV PREPARED | .1 | RL |
| 12/21/17 | AD | E/M TO RM JM RE JG'S REPLY TO PAYOFF FIGURES DISCREPANCIES | .1 | RL |
| 12/21/17 | AD | E/M FRM RM RE PAYOFF FIGURES | .1 | RL |
| 12/21/17 | AD | E/M FRM RH RE BUYERS WIRE RECEIVED | .2 | RL |
| 12/21/17 | AD | E/M FRM RH RE SIGNED CLOSING MATERIALS; REV MATERIALS AND FILE | .3 | RL |
| 12/21/17 | AD | E/M FRM RH TO RM JH RE CLOSING DOCS TO BE COMPLETED | .2 | RL |
| 12/21/17 | AD | E/M FRM PM RE CLOSING STATEMENT | .1 | RL |
| 12/21/17 | AD | E/M FRM JG RE QUESTIONS RE PAYOFF | .1 | RL |
| 12/21/17 | AD | E/M FRM KA RE ESCROW LETTER; REV FILE AND LETTER | .5 | RL |
| 12/21/17 | AD | E/M JG RE SHORT CALL | .1 | RL |
| 12/21/17 | AD | E/M FRM KA TO RH RE ESCROW LETTER; CONTEMPLATE WHAT BERGER IS ATTEMPTING; REV FILE | .4 | RL |
| 12/22/17 | AD | T/CS W/ RH RE CLOSING | 1.4 | RL |
| 12/22/17 | AD | E/M FRM RH RE NO APPEAL CLOSING | .1 | RL |
| 12/22/17 | AD | E/MS FRM RH TO JM RM RE GET APPROVAL TO CLOSE | .2 | RL |
| 12/22/17 | AD | E/M FRM MN RE CLOSING | .1 | RL |
| 12/22/17 | AD | E/M TO RH RE CLOSING BANCO | .2 | RL |
| 12/22/17 | AD | T/CS W/ RM RE CLOSING | 1.1 | RL |
| 12/22/17 | AD | E/M FRM RH TO MN PM RE CLOSING | .1 | RL |
| 12/22/17 | AD | T/C W/ JG RE CLOSING | .1 | RL |
| 12/22/17 | AD | T/CS W/ JM RE CLOSING | .3 | RL |
| 12/22/17 | AD | E/M TO JG RE BANCO; REV FILE | .2 | RL |
| 12/22/17 | AD | T/CS W/ MN RE CLOSING | .5 | RL |
| 12/22/17 | AD | T/CS W/ TH RE CLOSING | .2 | RL |
| 12/22/17 | AD | E/M TO RM JM RE BANCO ACCOUNTING; REV BANCO ACCOUNTING AND FILE | .2 | RL |
| 12/22/17 | AD | E/M FRM JG RE CALL | .1 | RL |
| 12/22/17 | AD | E/M FRM RH TO MN PM RE APPROVAL TO CLOSE | .1 | RL |
| 12/22/17 | AD | E/M FRM MN RE MG AUTH CLOSING | .1 | RL |
| 12/22/17 | AD | E/M FRM KA RE JORDI AND CLOSING | .1 | RL |
| 12/22/17 | AD | E/MS RR RE ACCOUNTING FROM BANCO | .2 | RL |
| 12/22/17 | AD | E/M FRM JG TO RL RH RE CLOSING ETC. | .2 | RL |
| 12/22/17 | AD | E/M FRM RH TO JG RE CLOSING | .1 | RL |
| 12/22/17 | AD | E/M FRM JG RE CLOSING STATEMENT | .1 | RL |
| 12/22/17 | AD | E/M FRM RH TO JG RE NOTHING CHANGED | .1 | RL |
| 12/22/17 | AD | E/M FRM JG TO RH RE PLS SEND WIRE | .1 | RL |
| 12/22/17 | AD | E/M FRM RM RE CHANGE DISB TO BANCO | .1 | RL |
| 12/22/17 | AD | E/MS FRM TO RH JM MN RE CHANGING CLOSING NUMBERS | .4 | RL |

| 12/22/17 | AD | E/M TO FROM JG RE CHANGING DISB AMOUNT; REV FILE | .5 | RL |
|---|---|---|---|---|
| 12/22/17 | AD | E/MS FROM RH TO ALL RE WE ARE CLOSED | .3 | RL |
| 12/22/17 | AD | E/M FRM AA RE CONGRATS ON CLOSING | .1 | RL |
| 12/22/17 | AD | R/R NOTICE OF CLOSING STATEMENT DOC 83 | .2 | RL |
| 12/26/17 | AD | E/M FRM TH RE STATUS OF COMMISSION | .1 | RL |
| 12/26/17 | AD | E/M FRM TO RM RE POSSIBLE LAWSUIT | .1 | RL |
| 12/26/17 | AD | E/M FRM TO TH RE COMMISSION | .1 | RL |
| 12/28/17 | AD | E/M TO JG RE REQUESTING DETAILED ACCOUNTING AND AMORTIZATION; REV FILE | .5 | RL |
| 12/28/17 | AD | E/M TO FRO JG RE ACCOUNTING REQUEST | .1 | RL |
| 12/28/17 | AD | E/M FRM SB RE LETTER OF REPRESENT | .1 | RL |
| 12/29/17 | AD | T/C W/ TH RE ASSET DISP CLOSING ETC. | .3 | RL |
| 12/29/17 | AD | T/C W/ RM RE ASSET DISP CLOSING FINAL ETC. | .1 | RL |
| 1/2/18 | CA | T/C W/ TH RE ONGOING | .2 | RL |
| 1/2/18 | CA | T/CS W/ MN RE 7491 MAINGATE ISSUES; REV FILE | .9 | RL |
| 1/2/18 | CA | T/C W. RM RE ONGOING | .1 | RL |
| 1/5/18 | CA | R/R MOTION TO CLARIFY NO STAY AND EXHIBITS DOCS # 89, 89-1, 89-2, 89-3, 89-4; REV FILE | 1.2 | RL |
| 1/6/18 | CA | E/M TO RM RH JM RE HISTORICAL PAYOFF FIGURES FROM BANCO; REV FILE | .7 | RL |
| 1/8/18 | CA | E/M FRM JG RE DETAILED AMORTIZATION; REV ATTACH AND FILE | .8 | RL |
| 1/8/18 | CA | T/C W/ RM RE ONGOING CHAPTER 11 PLAN ETC. | .1 | RL |
| 1/8/18 | CA | T/C RH RE PDS ISSUES | .2 | RL |
| 1/9/18 | CA | E/M TO RM JM RE DETAILED BANCO AMORTIZATION | .2 | RL |
| 1/9/18 | CA | E/M TO JG RE AMORT DOES NOT SEEM COMPLETE; REV FILE | .3 | RL |
| 1/9/18 | CA | R/R MORTGAGE DOCS AND ACCOUNTING FROM BANCO; REV FILE | 1.6 | RL |
| 1/9/18 | PDS | T/CS W/ RM RE PLAN AND DISC ISSUES | 1.5 | RL |
| 1/9/18 | PDS | T/CS W/ JM RE PLAN AND DISC ISSUES | .3 | RL |
| 1/11/18 | CA | T/C W/ TH RE CLOSING ISSUES ETC WITH MG | .1 | RL |
| 1/12/18 | CA | R/R SILLY DEMAND LETTER FROM 7491 MAINGATE; REV FILE AND OUTLINE RESPONSE | 1.3 | RL |
| 1/12/18 | CA | T/C W/ MN RE 7491 MAINGATE ISSUES; REV FILE | .6 | RL |
| 1/12/18 | PDS | T/CS W/ RM RE PDS ISSUES | .4 | RL |
| 1/16/18 | CA | T/C W/ RM RE CLAIMS | .1 | RL |
| 1/17/18 | CA | R/R DOCS 90 NOH ETC.; REV DOCKET AND SCHEDULE FOR CONFIRMATION | .2 | RL |
| 1/17/18 | CA | T/C W/ RM RE CLAIMS | .1 | RL |
| 1/17/18 | CA | T/C W/ MN RE ONGOING | .1 | RL |
| 1/18/18 | CA | T/CS W/ MN RE 7491 ISSUES; REV FILE | .7 | RL |
| 1/19/18 | CA | E/M MN RESPONSE TO DEMAND; COMPILE AND PROVIDE PROOF OF LEASED ITEMS; REV FILE AND PSA | 1.7 | RL |
| 1/20/18 | PDS | T/C W/ RM RE PDS | .1 | RL |
| 1/20/18 | CA | MTG EL RL DISCUSS CASE STATUS PLAN DISCLOSURE STATEMENT DRAFTING ETC. | 1.4 | RL |
| 1/20/18 | CA | MTG EL RL DISCUSS CASE STATUS PLAN DISCLOSURE STATEMENT DRAFTING ETC. | 1.4 | EL |
| 1/22/18 | PDS | E/M TO EL RE PLAN AND DISCLOSURE | .1 | RL |

| 1/22/18 | PDS | E/M FRM RL RE PLAN AND DISCLOSURE DEADLINES; REV CALENDER ETC. | .2 | EL |
|---------|-----|------|------|-----|
| 1/22/17 | PDS | PREPARE / DRAFT PLAN AND DISCLOSURE STATEMENT; REV APPICABLE CODE AND CASELAW; REV FILE AND SCHEDULES. | 7.5 | EL |
| 1/23/17 | PDS | PREPARE / DRAFT PLAN AND DISCLOSURE STATEMENT; REV APPICABLE CODE AND CASELAW; REV FILE AND SCHEDULES. | 4.6 | EL |
| 1/24/18 | PDS | E/M TO EL RE PLAN | .1 | RL |
| 1/24/18 | PDS | T/C W/ RM RE PDS | .1 | RL |
| 1/24/18 | PDS | E/M FRM RL RE SCHEDULING PLAN ETC. | .1 | EL |
| 1/24/17 | PDS | R/R PLAN AND DISC STATEMENT; REV APPLICABLE CODE AND LAW; REV FILE; MARKUP DOCS AND MAKE CHANGESL FINALIZE PDS THEREIN FOR CLIENT PRESENTATION | 2.7 | RL |
| 1/25/18 | PDS | E/M TO JM RM RE PLAN AND DISCLOS STATEMENT FOR SIGNATURES ETC. | .2 | RL |
| 1/25/17 | PDS | PREPARE, REVIEW AND FINALIZE FILE PDS ON ECF SYSTEM | .4 | RL |
| 1/25/18 | CA | TXT RM RE ONGOING | .1 | RL |
| 1/25/18 | CA | T/CS W/ RM RE ONGOING; R/R FILE | 1.3 | RL |
| 1/29/18 | CA | E/M FRM AA RE COMMENTS AND QUESTIONS ON PDS; REV FILE | .4 | RL |
| 1/30/18 | PDS | E/M FRM DC RE PDS NUMBERS OFR UNSECUTED CLASS; REV FILE | .3 | RL |
| 1/31/18 | CA | E/M TO FRO RH RE BANCO'S ATTY FEES; REV FILE | .2 | RL |
| 2/1/18 | CA | E/M FRM BB RE AMENDED MOTION FOR ADMIN EXPENSES; REV FILE | .4 | RL |
| 2/2/18 | CA | E/M FRM JG RE ACCOUNTING TABLES; R/R TABLES | .7 | RL |
| 2/2/18 | CA | T/C W/ RM RE ONGOING | .1 | RL |
| 2/4/18 | CA | PREPARE MOR NOV DEC REPORTS FOR NOVEMBER AND DECEMBER; REV FILE; FILE NOV MOR; E/M RM RR; T/C W/ RM | 3.1 | RL |
| 2/4/18 | CA | E/M TO AA RE MORS ETC. | .1 | RL |
| 2/5/18 | CA | R/R DEC MORS AND PROVIDE TO EV FOR FILING ON ECF | .4 | RL |
| 2/5/18 | CA | E/M TO RM JM ALLEGEDLY COMPLETE AMMORTIZATION FRM LOAN INCEPTION FROM BANCO ON LOAN; REV DOCS PREV PROVIDED BY BANCO AND FILE | 1.8 | RL |
| 2/7/18 | CA | R/R MOTION TO ENFORCE DOC # 95; REV FILE | .7 | RL |
| 2/7/18 | CA | E/M FRM JG RE SILLY MOTION TO ENFORCE | .1 | RL |
| 2/7/18 | CA | T/C W/ RM RE ONGOING | .1 | RL |
| 2/10/17 | CA | R/R DOC 95 AND RESEARCH LEGAL ISSUES PRESENTED BY MOTON; REV FILE | 2.2 | RL |
| 2/12/18 | CA | E/M TO RH RE CLEAR CHANNEL LEASE AND LETTER PROVIDED BY 7491 MAINGATE | .1 | RL |
| 2/12/18 | CA | T/CS RM JM RE ONGOING | .9 | RL |
| 2/12/18 | CA | TXT RM JM RE CASE ADMIN | .8 | RL |
| 2/13/18 | CA | PREPARE FOR STATUS CONFERENCE; REV FILE ETC.; PREPARE THOUGHTS ON PROSPECTIVE PLAN ETC. | 1.8 | RL |
| 2/13/18 | CA | E/M FRM RH RE CLEAR CHANNEL | .1 | RL |

| 2/13/18 | CA | E/MS FRM JM RE CLEAR CHANNEL; R/R FILE | .6 | RL |
|---------|----|----|----|----|
| 2/13/18 | CA | E/M FRM JG RE STATUS CONFERENCE | .1 | RL |
| 2/13/18 | CA | PREPARE FOR / ATTEND STATUS CONFERENCE; REV FILE | 2.9 | RL |
| 2/13/18 | CA | R/R MOT FOR POST-PETITION ADMIN EXPENSES [DOC 96] | .3 | RL |
| 2/13/18 | CA | TXT RM JM RE CASE ADMIN ONGOING; R/R FILE | .5 | RL |
| 2/14/18 | CA | E/MS TO JG RE RESPONSE EMAIL TO YOURS; REV FILE | .3 | RL |
| 2/14/18 | CA | T/CS RM RE ONGOING | .3 | RL |
| 2/15/18 | CA | E/M FRM JG RE CALL | .1 | RL |
| 2/15/18 | CA | R/R AMENDED MOTION FOR PP ADMIN EXPENSES [DOC 99] | .2 | RL |
| 2/15/18 | CA | E/M FRM DS RE RAMADA PLAN ETC. | .1 | RL |
| 2/15/18 | CA | T/C JM RE ONGOING | .1 | RL |
| 2/15/18 | CA | T/C JG RE ONGOING | .1 | RL |
| 2/16/18 | CA | E/M JG RE CALL | .1 | RL |
| 2/16/18 | CA | T/C JG RE ONGOING | .1 | RL |
| 2/16/18 | CA | E/M FRM PK RE PROPOSED ORDER ON MOTION FOR RELIEF FROM STAY; R/R FILE | .4 | RL |
| 2/19/18 | CA | R/R NOA DOC 100 CLEAR CHANNEL | .1 | RL |
| 2/19/18 | CA | T/CS RM RE CASE ADMIN ONGOING | .2 | RL |
| 2/20/18 | CA | R/R SOLICITATION ORDER [DOC 101] FROM COURT AND NOTE APPLICABLE DEADLINES | .4 | RL |
| 2/20/18 | CA | R/R NOH PRELIMINARY ON BOGUS MOTION BY 7491 MAINGATE [DOC # 102]. | .1 | RL |
| 2/20/18 | CA | TXT RM JM RE CASE ADMIN | .3 | RL |
| 2/20/18 | CA | E/M FRM PK RE PROPOSED ORDER; REV FILE | .2 | RL |
| 2/20/18 | CA | E/M FRM RR RE BANCO ACCOUNTING | .1 | RL |
| 2/21/18 | CA | MTG W/ CLTS RE BANCO ACCONTING AND CLAIMS; R/R FILE IN PREP AND POST MTG | 2.3 | RL |
| 2/21/18 | CA | T/C RM RE CASE ADMIN | .1 | RL |
| 2/21/18 | CA | T/C JG RE BANCO | .2 | RL |
| 2/22/18 | CA | R/R ORDER ON RELIEF FROM STAY [DOC # 103] | .1 | RL |
| 2/22/18 | CA | R/R CERT OF SEVS [DOCS # 104, 105] | .1 | RL |
| 2/22/18 | CA | E/M TO FRM RR RE BANCO ACCT; REV FILE | .5 | RL |
| 2/23/18 | CA | E/M TO DS RE RETURNING YOUR EMAIL; REV FILE | .3 | RL |
| 2/26/18 | CA | R/R CERT OF SERV [DOC # 106] | .1 | RL |
| 2/26/18 | CA | E/M TO FRM JM RE STATUS | .3 | RL |
| 2/26/18 | CA | E/M FRM DS RE RAMADA; R/R FILE | .4 | RL |
| 2/26/18 | CA | E/M RR RE ONGOING | .1 | RL |
| 2/26/18 | CA | T/C JG RE BANCO | .1 | RL |
| 2/26/18 | CA | E/M RR RE ACCOUNTING BANCO; R/R FILE | .4 | RL |
| 2/26/18 | CA | E/M TO JG RE BANCO ACCOUNTING / CLAIMS; R/R FILE | .2 | RL |
| 2/27/18 | CA | W/M TO JM RE E/M TO JORDI | .1 | RL |
| 3/1/18 | CA | E/M TO FRM RH RE CASE ADMIN AND CREDITORS | .2 | RL |
| 3/5/18 | CA | E/MS RH RE MTG | .2 | RL |
| 3/6/18 | CA | R/R MOT TO AUTH PAYMENT OF UTILITY PAYMENT | .4 | RL |
| 3/6/18 | CA | R/R SOLICITATION ORDER; AMEND CHAPTER 11 PLAN AND DISCLOSURE STATEMENT; PREPARE BALLOT AND DIRECT SERVICE OF SOLICITATION PACKAGE; R/R BK CODE IN FINALIZZING PLAN FOR SOLICITATION; MTG W/ EL TO DISCUSS | 2.7 | RL |

| 3/6/18 | CA | MTG W/ RL TO D/S SOLICITATION PACKAGE AND FILING OF AMENDED PLAN AND DISCLOSURE STATEMENT; FILE AMENDMENTS AND SERVE DOCS | .3 | EL |
|---|---|---|---|---|
| 3/6/18 | CA | E/M FRM PK RE MINORITY SHAREHOLDERS POSITIONS; R/R FILE | .3 | RL |
| 3/7/18 | CA | PREPARE / FILE CERT OF SERV RE SOLCITATION PACKAGE | .2 | RL |
| 3/8/18 | CA | R/R FILE IN PREP OF CLAIMS OBJECTIONS; MTG W/ RH REGARDING ONGOING CASE | 3.2 | RL |
| 3/9/18 | CA | E/M FRM PK RE TREATMENT OF MINOIRTY SHARESHOLDERS CLAIMS; R/R FILE | .2 | RL |
| 3/9/18 | CA | T/C EK RE CLAIMS CASE ADMIN; R/R FILE AND MAKE NOTES BASED ON CALL AND VL KISSIMMEE POSITIONS | 1.0 | RL |
| 3/9/18 | CA | T/C RH RE CLAIMS CASE ADMIN | .1 | RL |
| 3/9/18 | CA | TXT FRM JM RE ONGOING | .1 | RL |
| 3/9/18 | CA | T/C JM RE CLAIMS OBJECTIONS AND CASE ADMIN; R/R FILE | .2 | RL |
| 3/9/18 | CA | MTG W EL RL RE CLAIMS PROCESS ONGOING ISSUES TO CLOSE CASE ET.C | 1.1 | RL |
| 3/9/18 | CA | MTG W EL RL RE CLAIMS PROCESS ONGOING ISSUES TO CLOSE CASE ET.C | 1.1 | EL |
| | | TOTAL: | 713.9 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

42

## ACTIVITY / EXPENSE RECORD

Client:        **Manix Holdings**
Matter:       **Bankruptcy**
Legal Assistant: EV
Rate:        **80 HRS @ $125.00 P.H.**

| DATE[1] | ACTIVITY TYPE | ACTIVITY | TIME |
|---|---|---|---|
| 6/28/17 | CA | OPEN FILE ON SERVER; SAVE+CALENDAR ECF COURT FILINGS+ E/M; MANAGE CASE FILE | 1.2 |
| 6/29/17 | CA | MANAGE CASE CORRESPONDENCE; FILE N OF APPEARANCE + M EXTENSION OF TIME TO FILE CASE MANAGEMENT REPORT; SAVE COURT FILING ON CLIENT'S FILE; MANAGE CASE FILE | .5 |
| 6/30/17 | CA | MANAGE CASE CORRESPONDENCE; FILE M USE CASH COLLATERAL+ EXHIBITS; SAVE COURT FILING ON CLIENT'S FILE | .5 |
| 7/3/17 | CA | SAVE COURT ACTIVITY ON FILE + CALENDAR; MANAGE CASE CORRESPONDENCE | .2 |
| 7/5/17 | CA | PREPARE/FILE/MAIL NOTICE OF HEARING M CASH COLLATERAL; MANAGE CASE CORRESPONDENCE; SAVE COURT FILING ON CLIENT'S FILE | .5 |
| 7/6/17 | CA | CALENDAR + SAVE N PRELIMINARY HEARING; FILE CASE MANAGEMENT SUMMARY; MANAGE CASE CORRESPONDENCE; SAVE COURT FILING ON CLIENT'S FILE | 1.0 |
| 7/7/17 | CA | CALENDAR CASE MANAGEMENT DATES; FILE CMS + EMAILS FROM COURT; SAVE COURT FILING ON CLIENT'S FILE | .5 |
| 7/9/17 | CA | MANAGE CASE FILE | .1 |
| 7/10/17 | CA | ENTER INFORMATION ON BEST CASE; MANAGE CASE CORRESPONDENCE; SAVE ECF COURT ACTIVITY IN CLIENT FILE; ASSIST RL IN FILING REMAINING SCHEDULES | 1.5 |
| 7/11/17 | CA | MAIL SERVICE OF ADDITIONAL SCHEDULES FILED+M F EOT; MANAGE CASE CORRESPONDENCE; FILE CERTIFICATE OF SERVICE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | 2.5 |
| 7/12/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT FILING ON CLIENT'S FILE; MANAGE CASE FILE | .3 |
| 7/13/17 | CA | MANAGE CASE CORRESPONDENCE | .2 |
| 7/14/17 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 7/17/17 | CA | RE-SEND MAIL W/ ADDITIONAL SCHEDULES+ M EOT; MANAGE CASE CORRESPONDENCE | 2.0 |
| 7/18/17 | CA | PAY COURT FEES DUE; MANAGE CASE FILE | .4 |
| 7/20/17 | CA | SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .1 |
| 7/21/17 | CA | FILE COURT ACTIVITY IN CLIENT FILE; MANAGE CASE CORRESPONDENCE | .2 |
| 7/25/17 | CA | MANAGE CASE CORRESPONDENCE RE 341 MTG | .2 |
| 7/26/17 | CA | FILE COURT ACTIVITY IN CLIENT FILE; MANAGE CASE CORRESPONDENCE | .2 |

---

[1] Some activities may have occurred over the course of more than one day.  If so, the date indicated is the date the activity was completed.

| 7/27/17 | CA | FILE STATEMENT OF ATTORNEY; SAVE COURT FILING ON CLIENT'S FILE; MANAGE CASE FILE | .4 |
|---------|-----|----------------------------------------------------------------------------------|-----|
| 7/28/17 | CA | FILE ADDITIONAL STATEMENT OF ATTORNEY; MANAGE CASE CORRESPONDENCE; PRINT+MAIL STATEMENT OF ATTORNEY; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | 1.0 |
| 7/31/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT FILING ON CLIENT'S FILE | .2 |
| 8/1/17 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 8/3/17 | CA | MANAGE CASE CORRESPONDENCE; FILE CERTIF OF SERVICE ORDER MAIL CHANGE OF ADDRESS CREDITOR; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .5 |
| 8/4/17 | CA | MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE | .3 |
| 8/7/17 | CA | MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE | .2 |
| 8/8/17 | CA | FILE MONTLY FINANCIAL REPORT; E/M TRUSTEE W/ FILING CALLED J.A TO VERIFY THE EVENT THAT THE FILING RELATES TO; MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .5 |
| 8/9/17 | CA | MANAGE CASE CORRESPONDENCE | .2 |
| 8/10/17 | CA | MANAGE CASE CORRESPONDENCE | .2 |
| 8/11/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE FILE | .5 |
| 8/14/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT FILING ON CLIENT'S FILE MANAGE CASE FILE | .3 |
| 8/15/17 | CA | FILE/PREPARE SUGGESTION OF BANKRUPTCY IN ALL CASES; MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE FILE | 1.5 |
| 8/16/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE FILE | .3 |
| 8/17/17 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 8/18/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT FILING ON CLIENT'S FILE; MANAGE CASE FILE | .2 |
| 8/21/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT FILING ON CLIENT'S FILE | .2 |
| 8/22/17 | CA | MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE; SAVE COURT ACTIVITY VL KISSIMMEE CORP. | .5 |
| 8/25/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .2 |
| 8/27/17 | CA | FILE M.O.R; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE FILE | .3 |
| 8/28/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT FILING ON CLIENT'S FILE; MANAGE CASE FILE | .3 |
| 8/29/17 | CA | MANAGE CASE CORRESPONDENCE | .2 |
| 8/30/17 | CA | MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE | .2 |
| 9/6/17 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 9/7/17 | CA | MANAGE CASE CORRESPONDENCE; PREPARED ORDER CC DRAFT; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .3 |
| 9/8/17 | CA | MANAGE CASE CORRESPONDENCE | .1 |

| 9/12/17 | CA | MANAGE CASE CORRESPONDENCE; FILE AFFIDAVIT IN SUPPORT OF APPLICATION TO RETAIN REALTOR; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .3 |
|---------|----|----|----|
| 9/13/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE FILE | .5 |
| 9/14/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .2 |
| 9/15/18 | CA | MANAGE CASE CORRESPONDENCE | .2 |
| 9/18/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .3 |
| 9/18/17 | CA | FILE MANAGEMENT | .5 |
| 9/19/17 | CA | MANAGE CASE CORRESPONDENCE; PREPARE DRAFT FOR PROPOSED ORDER EMPLOY TH AS REALTOR; E/M TO/FR RL RE 2 PROPOSED ORDERS DRAFT; FILE 2 PROPOSED ORDER TO USE OF CC; FILE PROPOSED ORDER TO EMPLOY TH AS REALTOR; FILE SUGGESTION OF BK; SAVE COURT FILING ON CLIENT'S FILE; MANAGE CASE FILE | 2.2 |
| 9/20/17 | CA | PREPARE MAIL TO BE SEND TO CREDITORS; MANAGE CASE CORRESPONDENCE; SAVE COURT FILING ON CLIENT'S FILE; CREATE LONGHINI'S FOLDER ON CLIENT'S FILE | .5 |
| 9/21/17 | CA | MANAGE CASE CORRESPONDENCE; FILE PROPOSED ORDERS (2) TO EMPLOY REALTOR ACCORDING TO BK COURT REQ; CONTACT BK COURT TO CONFIRM REQUIREMENT FOR PROPOSED ORDER; MANAGE CASE FILE | 2.0 |
| 9/25/17 | CA | MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE | .2 |
| 9/26/17 | CA | MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE | .3 |
| 9/27/17 | CA | UPDATE ORDER ON HATFIELD EMPLOYMENT + UPLOAD TO CM/ECF; MAIL CERT SVC 1 ORDER ON CC; REVIEW FILE; | 2.0 |
| 9/28/17 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 9/29/17 | CA | F/U IF 2 PROPOSED ORDERS ON CC AND EMPLOY T.H. ARE ENTERED ON CM/ECF; SCAN AND SAVE PROOF OF SERVICE 1 ORDER ON CC; SAVE E/M T CLIENT FILE; SAVE COURT FILING ON CLIENT'S FILE | .3 |
| 10/2/17 | CA | F/U ORDER TO EMPLOY TH AS REALTOR ON COURT WEB PORTAL; PREPARE DRAFT FOR CERT SVC 2 ORDER GRANTING USE OF CC; MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE FILE | 1.0 |
| 10/3/17 | CA | MANAGE CASE CORRESPONDENCE; MAIL AMENDED SCHEDULES; MANAGE CASE FILE | 2.5 |
| 10/4/17 | CA | MANAGE CASE CORRESPONDENCE; MAIL CERT SVC ORDER CC+ORDER TO EMPLOY TH AS REALTOR; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE FILE | 1.0 |
| 10/5/17 | CA | MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE | .2 |
| 10/6/17 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 10/10/17 | CA | MANAGE CASE CORRESPONDENCE; FILE FINANCIAL REPORT; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .3 |
| 10/11/17 | CA | SAVE POC TO CLIENT FILE; MANAGE CASE CORRESPONDENCE; SAVE COURT FILING ON CLIENT'S FILE | .3 |
| 10/12/17 | CA | SAVE POC TO CLIENT FILE; MANAGE CASE CORRESPONDENCE | .2 |

3

| 10/16/17 | CA | SAVE POC TO CLIENT FILE; MANAGE CASE CORRESPONDENCE | .2 |
|---|---|---|---|
| 10/17/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE POC TO CLIENT FILE | .2 |
| 10/19/17 | CA | SAVE POC TO CLIENT FILE; MANAGE CASE CORRESPONDENCE | .2 |
| 10/23/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .2 |
| 10/24/17 | CA | SAVE COURT FILING ON CLIENT'S FILE | .1 |
| 10/25/17 | CA | MANAGE CASE CORRESPONDENCE; FILE CERT SERVICE + CORRECTED ADDRESS VL AND SYSCO; MAIL DOCS TO VL AND SYSCO; PRINT NEW CONTRACT FOR SALE; SAVE COURT FILING ON CLIENT'S FILE; MANAGE CASE FILE | .7 |
| 10/26/17 | CA | MANAGE CASE CORRESPONDENCE; FILE M.O.R SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE FILE | .3 |
| 10/27/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT FILING ON CLIENT'S FILE | .2 |
| 10/30/17 | CA | MANAGE CASE CORRESPONDENCE; MAIL + E/M ANSWER WAGE COMPLAINTS; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE FILE | .5 |
| 10/31/17 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 11/1/17 | CA | MANAGE CASE CORRESPONDENCE; MOTION TO EXTEND TIME; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | 2.0 |
| 11/2/17 | CA | MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE | .2 |
| 11/3/17 | CA | MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE | .3 |
| 11/6/17 | CA | MANAGE CASE CORRESPONDENCE | .2 |
| 11/7/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .2 |
| 11/8/17 | CA | PRINT+ MAIL MOTION FOR SALE+NOTICES OF HRG; MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CLIENT FILE | 4.0 |
| 11/9/17 | CA | VERIFY MAILING MATRIX+ ADD AND MAIL; MANAGE CASE CORRESPONDENCE; SAVE COURT FILINGS ON CLIENT'S FILE | 3.0 |
| 11/10/17 | CA | MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE | .2 |
| 11/13/17 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 11/14/17 | CA | MANAGE CASE CORRESPONDENCE +DRAFT PROPOSED ORDER MOTION FOR EOT T FILE CH 11 PLAN; DRAFT PROPOSED ORDER ON CC; SEND E/M T RL RE DRAFTS FOR REVIEW; FILE CERT OF SERV | .3 |
| 11/15/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .2 |
| 11/16/17 | CA | MANAGE CASE CORRESPONDENCE; FILE CERT OF SERV | 1.5 |
| 11/17/17 | CA | CLIENT FILE MANAGE; SCAN + FILE PROOF OF SERVICE ALL CREDITORS; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | 2.5 |
| 11/20/17 | CA | MANAGE CASE CORRESPONDENCE | .3 |
| 11/21/17 | CA | MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE | .2 |
| 11/22/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .3 |

| | | | |
|---|---|---|---|
| 11/27/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .2 |
| 11/28/17 | CA | PRINT MOTIONS + ORGANIZE FOLDER FOR HEARING; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE CORRESPONDENCE | 1.5 |
| 11/29/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .2 |
| 11/30/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .3 |
| 12/1/17 | CA | MANAGE CASE CORRESPONDENCE; PREPARE DRAFT N BK + AUTOMATIC STAY ON WAGE RECOVERY CASES + SEND RL FOR APPROVAL; E.M T/F RL RE DRAFT N BK + AUTOMATIC STAY; FILE N BK+ AUTOMATIC STAY | 1.5 |
| 12/4/17 | CA | MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE | .2 |
| 12/5/17 | CA | MANAGE CASE CORRESPONDENCE; FILE N BK + AUTOMATIC STAY X 2 | .5 |
| 12/6/17 | CA | MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE | .2 |
| 12/7/17 | CA | PREPARE DRAFT + E/M T/F R.L. RE CERT SVC DOCS 82-83-84; UPDATE MAILING MATRIX FOR BK; COPY+MAIL DOCS 82-83-84; FILE CERT SVC; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE CORRESPONDENCE | 3.5 |
| 12/11/17 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 12/12/17 | CA | MANAGE CASE CORRESPONDENCE; PREPARE MAILING RETURNED DOCS; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; SAVE CODE ENFORCEMENT CASE IN CLIENT'S FILE | 2.0 |
| 12/13/17 | CA | MANAGE CASE CORRESPONDENCE; SCAN PROOF OF MAILING | 1.0 |
| 12/14/17 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 12/15/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .2 |
| 12/18/17 | CA | MANAGE CASE CORRESPONDENCE | .2 |
| 12/20/17 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 12/21/17 | CA | MANAGE CASE CORRESPONDENCE | .2 |
| 12/22/17 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE TRANSLATE BANCO INBURSA CHART | .5 |
| 12/28/17 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 1/5/18 | CA | SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .5 |
| 1/8/18 | CA | MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE | .2 |
| 1/9/18 | CA | MANAGE CASE CORRESPONDENCE; CALL FR | .2 |
| 1/12/18 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 1/15/18 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 1/16/18 | CA | MANAGE CASE FILE | .1 |
| 1/17/18 | CA | SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE | .3 |
| 1/19/18 | CA | MANAGE CASE CORRESPONDENCE; MANAGE CASE FILE | .2 |
| 1/24/18 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 1/25/18 | CA | MANAGE CASE CORRESPONDENCE | .2 |
| 1/26/18 | CA | SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE CORRESPONDENCE | .5 |
| 1/30/18 | CA | MANAGE CASE CORRESPONDENCE | .2 |
| 1/31/18 | CA | MANAGE CASE CORRESPONDENCE | .1 |

| 2/5/18 | CA | SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE CORRESPONDENCE | .5 |
|--------|----|--------------------------------------------------------------------------|-----|
| 2/6/18 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 2/7/18 | CA | SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .2 |
| 2/12/18 | CA | MANAGE CASE CORRESPONDENCE | .1 |
| 2/13/18 | CA | SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE CORRESPONDENCE | .3 |
| 2/14/18 | CA | MANAGE CASE CORRESPONDENCE; ASSIST HEARING PREPARATION; | 1.5 |
| 2/15/18 | CA | MANAGE CASE CORRESPONDENCE; SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE | .2 |
| 2/16/18 | CA | MANAGE CASE CORRESPONDENCE; | .1 |
| 2/19/18 | CA | MANAGE CASE CORRESPONDENCE; | .1 |
| 2/20/18 | CA | SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE CORRESPONDENCE | .5 |
| 2/22/18 | CA | SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE CORRESPONDENCE | .2 |
| 2/23/18 | CA | SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE CORRESPONDENCE; | .2 |
| 2/26/18 | CA | SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE CORRESPONDENCE; | .2 |
| 2/27/18 | CA | MANAGE CASE CORRESPONDENCE; | .1 |
| 2/28/18 | CA | MANAGE CASE CORRESPONDENCE; | .1 |
| 3/2/18 | CA | MANAGE CASE CORRESPONDENCE; | .1 |
| 3/5/18 | CA | MANAGE CASE CORRESPONDENCE; | .1 |
| 3/6/18 | CA | SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE MANAGE CASE CORRESPONDENCE; PREPARE DRAFT OF SECURE/UNSECURE CLAIMS+PROOF OF CLAIMS | 2.0 |
| 3/7/18 | CA | SAVE COURT DOCKET ACTIVITY IN CLIENT'S FILE; MANAGE CASE CORRESPONDENCE; MAIL AMENDED DS, PLAN AND BALLOT TO ALL CREDITORS; SCAN PROOF OF MAILING; UPDATE CLIENT FILE; CERT OF SERV FILED | 3.5 |
| | | TOTAL: | 80 |